# EXHIBIT A

**Paul**Hastings
ATTORNEYS

Paul, Hastings, Janofsky & Walker LLP
875 15th Street, N.W. ▪ Washington, DC 20005
telephone 202 551 1700 ▪ facsimile 202 551 1705 ▪ www.paulhastings.com

Atlanta
Beijing
Brussels
Hong Kong
London
Los Angeles
Milan
New York
Orange County
Palo Alto
Paris
San Diego
San Francisco
Shanghai
Stamford
Tokyo
Washington, DC

202-551-1754
brandonwhite@paulhastings.com

September 14, 2006

70416.00002

**VIA HAND DELIVERY**

Mr. Brian Seal
Howrey LLP
1299 Pennsylvania Ave., N.W.
Washington, DC 20004

Re:    Bridgestone Sports Co., Ltd. et al. v. Acushnet Co.
       Civil Action No. 05-132 (JJF)

Dear Mr. Seal:

Enclosed, please find production of bates range BSP231978 - BSP231991. This production includes samples of BR-11 and BR-18 shipped to us from JSR, along with material safety data sheets for those rubbers.

Also, please produce 2-kg samples of CB 23 and Shell 1220.

Sincerely,

*Brandon White*

Brandon M. White
for PAUL, HASTINGS, JANOFSKY & WALKER LLP

Enclosure

LEGAL_US_E # 71884929.1

**Paul**Hastings
ATTORNEYS

Paul, Hastings, Janofsky & Walker LLP
875 15th Street, N.W. • Washington, DC 20005
telephone 202 551 1700 • facsimile 202 551 1705 • www.paulhastings.com

Atlanta
Beijing
Brussels
Hong Kong
London
Los Angeles
Milan
New York
Orange County
Palo Alto
Paris
San Diego
San Francisco
Shanghai
Stamford
Tokyo
Washington, DC

202-551-1754
brandonwhite@paulhastings.com

September 26, 2006

70416.00002

**VIA HAND DELIVERY**

Mr. Brian Seal
Howrey LLP
1299 Pennsylvania Ave., N.W.
Washington, DC 20004

Re:    Bridgestone Sports Co., Ltd. et al. v. Acushnet Co.
       Civil Action No. 05-132 (JJF)

Dear Brian:

Enclosed, please find production of bates range BSP231992 – BSP235045.

Sincerely,

Brandon White/MAW

Brandon M. White
for PAUL, HASTINGS, JANOFSKY & WALKER LLP

Enclosure

**Paul**Hastings
ATTORNEYS

Paul, Hastings, Janofsky & Walker LLP
875 15th Street, N.W. • Washington, DC 20005
telephone 202 551 1700 • facsimile 202 551 1705 • www.paulhastings.com

Atlanta
Beijing
Brussels
Hong Kong
London
Los Angeles
Milan
New York
Orange County
Palo Alto
Paris
San Diego
San Francisco
Shanghai
Stamford
Tokyo
Washington, DC

202-551-1754
brandonwhite@paulhastings.com

October 4, 2006

70416.00002

**VIA HAND DELIVERY**

Mr. Brian Seal
Howrey LLP
1299 Pennsylvania Ave., N.W.
Washington, DC 20004

Re:   Bridgestone Sports Co., Ltd. et al. v. Acushnet Co.
      Civil Action No. 05-132 (JJF)

Dear Brian:

Enclosed please find production of bates range BSP235047-BSP241492. Documents
BSP235047-BSP235139 are being produced in response to Howrey's letter dated Sept. 22
regarding Mr. Nanba's deposition. Documents BSP235140-BSP235155 are being
produced in response to paragraph 6 of Howrey's letter dated Sept. 25 regarding Mr.
Shimosaka's deposition. Documents BSP235156-BSP241492 are being produced in
response to Howrey's letter dated Sept. 8 regarding Mr. Kasashima's deposition.

Sincerely,

*Brandon M. White /MAW*

Brandon M. White
for PAUL, HASTINGS, JANOFSKY & WALKER LLP

Enclosures

**Paul**Hastings
ATTORNEYS

Paul, Hastings, Janofsky & Walker LLP
875 15th Street, N.W. • Washington, DC 20005
telephone 202 551 1700 • facsimile 202 551 1705 • www.paulhastings.com

Atlanta
Beijing
Brussels
Hong Kong
London
Los Angeles
Milan
New York
Orange County
Palo Alto
Paris
San Diego
San Francisco
Shanghai
Stamford
Tokyo
Washington, DC

202-551-1754
brandonwhite@paulhastings.com

October 6, 2006

70416.00002

**VIA HAND DELIVERY**

Mr. Brian Seal
Howrey LLP
1299 Pennsylvania Ave., N.W.
Washington, DC 20004

Re:    Bridgestone Sports Co., Ltd. et al. v. Acushnet Co.
       Civil Action No. 05-132 (JJF)

Dear Brian:

Enclosed please find production of bates range BSP241493 – BSP241760.

Sincerely,

*Brandon M. White /MAW.*

Brandon M. White
for PAUL, HASTINGS, JANOFSKY & WALKER LLP

Enclosures

RECEIVED OCT 1 0 2006

**Paul**Hastings
ATTORNEYS

Paul, Hastings, Janofsky & Walker LLP
875 15th Street, N.W. • Washington, DC 20005
telephone 202 551 1700 • facsimile 202 551 1705 • www.paulhastings.com

Atlanta
Beijing
Brussels
Hong Kong
London
Los Angeles
Milan
New York
Orange County
Palo Alto
Paris
San Diego
San Francisco
Shanghai
Stamford
Tokyo
Washington, DC

202-551-1754
brandonwhite@paulhastings.com

October 10, 2006

70416.00002

**VIA HAND DELIVERY**

Mr. Brian Seal
Howrey LLP
1299 Pennsylvania Ave., N.W.
Washington, DC 20004

Re:     Bridgestone Sports Co., Ltd. et al. v. Acushnet Co.
        Civil Action No. 05-132 (JJF)

Dear Brian:

Enclosed please find production of bates range BSP241761 – BSP242146.

Sincerely,

*Brandon M. White /MAW*

Brandon M. White
for PAUL, HASTINGS, JANOFSKY & WALKER LLP

Enclosures

**Paul**Hastings
ATTORNEYS

Paul, Hastings, Janofsky & Walker LLP
875 15th Street, N.W. • Washington, DC 20005
telephone 202 551 1700 • facsimile 202 551 1705 • www.paulhastings.com

Atlanta
Beijing
Brussels
Hong Kong
London
Los Angeles
Milan
New York
Orange County
Palo Alto
Paris
San Diego
San Francisco
Shanghai
Stamford
Tokyo
Washington, DC

202-551-1754
brandonwhite@paulhastings.com

October 12, 2006

70416.00002

RECEIVED
OCT 1 3 2006
By HOWREY & SIMON

**VIA HAND DELIVERY**

Mr. Brian Seal
Howrey LLP
1299 Pennsylvania Ave., N.W.
Washington, DC 20004

Re:   Bridgestone Sports Co., Ltd. et al. v. Acushnet Co.
      Civil Action No. 05-132 (JJF)

Dear Brian:

Enclosed please find production of bates range BSP242147 - BSP242671.

Sincerely,

*Brandon M. White /MAW*

Brandon M. White
for PAUL, HASTINGS, JANOFSKY & WALKER LLP

Enclosures

**Paul**Hastings
ATTORNEYS

Paul, Hastings, Janofsky & Walker LLP
875 15th Street, N.W. • Washington, DC 20005
telephone 202 551 1700 • facsimile 202 551 1705 • www.paulhastings.com

Atlanta
Beijing
Brussels
Hong Kong
London
Los Angeles
Milan
New York
Orange County
Palo Alto
Paris
San Diego
San Francisco
Shanghai
Stamford
Tokyo
Washington, DC

202-551-1754
brandonwhite@paulhastings.com

October 17, 2006

70416.00002

VIA HAND DELIVERY

Mr. Brian Seal
Howrey LLP
1299 Pennsylvania Ave., N.W.
Washington, DC 20004

Re:    Bridgestone Sports Co., Ltd. et al. v. Acushnet Co.
       Civil Action No. 05-132 (JJF)

Dear Brian:

Enclosed please find production of bates range BSP242672 - BSP242689.

Sincerely,

Brandon M. White /MAW

Brandon M. White
for PAUL, HASTINGS, JANOFSKY & WALKER LLP

Enclosures

**Paul**|**Hastings**
ATTORNEYS

Paul, Hastings, Janofsky & Walker LLP
875 15th Street, N.W. • Washington, DC 20005
telephone 202 551 1700 • facsimile 202 551 1705 • www.paulhastings.com

Atlanta
Beijing
Brussels
Hong Kong
London
Los Angeles
Milan
New York
Orange County
Palo Alto
Paris
San Diego
San Francisco
Shanghai
Stamford
Tokyo
Washington, DC

202-551-1754
brandonwhite@paulhastings.com

October 17, 2006

RECEIVED
OCT 1 8 2006
By HOWREY & SIMON    70416.00002

**VIA HAND DELIVERY**

Mr. Brian Seal
Howrey LLP
1299 Pennsylvania Ave., N.W.
Washington, DC 20004

Re:    Bridgestone Sports Co., Ltd. et al. v. Acushnet Co.
       Civil Action No. 05-132 (JJF)

Dear Brian:

Enclosed please find production of bates range BSP242690 – BSP242697.
We are also producing BSP242698 – BSP242699 which was previously withheld as
BSPRIV014564 – BSPRIV014565.

Sincerely,

Brandon M. White /MAW

Brandon M. White
for PAUL, HASTINGS, JANOFSKY & WALKER LLP

Enclosures

# Paul Hastings
**ATTORNEYS**

Paul, Hastings, Janofsky & Walker LLP
875 15th Street, N.W. • Washington, DC 20005
telephone 202 551 1700 • facsimile 202 551 1705 • www.paulhastings.com

Atlanta
Beijing
Brussels
Hong Kong
London
Los Angeles
Milan
New York
Orange County
Palo Alto
Paris
San Diego
San Francisco
Shanghai
Stamford
Tokyo
Washington, DC

202-551-1754
brandonwhite@paulhastings.com

November 17, 2006

70416.00002

RECEIVED
NOV 2 0 2006
By HOWREY & SIMON

**VIA HAND DELIVERY**

Mr. Brian Seal
Howrey LLP
1299 Pennsylvania Ave., N.W.
Washington, DC 20004

Re:    Bridgestone Sports Co., Ltd. et al. v. Acushnet Co.
       Civil Action No. 05-132 (JJF)

Dear Brian:

Enclosed please find production of bates range BSP242700 – BSP242775.

Sincerely,

*Brandon M. White /MAW*

Brandon M. White
for PAUL, HASTINGS, JANOFSKY & WALKER LLP

Enclosures

**Paul**Hastings
ATTORNEYS

Paul, Hastings, Janofsky & Walker LLP
875 15th Street, N.W. • Washington, DC 20005
telephone 202 551 1700 • facsimile 202 551 1705 • www.paulhastings.com

Atlanta
Beijing
Brussels
Chicago
Hong Kong
London
Los Angeles
Milan
New York
Orange County
Palo Alto
Paris
San Diego
San Francisco
Shanghai
Stamford
Tokyo
Washington, DC

(202) 551-1754
brandonwhite@paulhastings.com

November 27, 2006                                                70416.00002

VIA UPS

Mr. Brian Seal
Howrey LLP
1299 Pennsylvania Ave., N.W.
Washington, DC 20004

Re:     Bridgestone Sports Co., Ltd. et al. v. Acushnet Co.
        Civil Action No. 05-132 (JJF)

Dear Brian:

Enclosed please find production of bates range BSP242776.

Sincerely,

*Brandon M. White/MAW*

Brandon M. White
for PAUL, HASTINGS, JANOFSKY & WALKER LLP

Enclosures

# Paul Hastings
**ATTORNEYS**

Paul, Hastings, Janofsky & Walker LLP
875 15th Street, N.W. • Washington, DC 20005
telephone 202 551 1700 • facsimile 202 551 1705 • www.paulhastings.com



70416.00002

Atlanta
Beijing
Brussels
Hong Kong
London
Los Angeles
Milan
New York
Orange County
Palo Alto
Paris
San Diego
San Francisco
Shanghai
Stamford
Tokyo
Washington, DC

202-551-1754
brandonwhite@paulhastings.com

December 18, 2006

**VIA HAND DELIVERY**

Mr. Brian Seal
Howrey LLP
1299 Pennsylvania Ave., N.W.
Washington, DC 20004

Re:    Bridgestone Sports Co., Ltd. et al. v. Acushnet Co.
       Civil Action No. 05-132 (JJF)

Dear Brian:

Enclosed please find production of bates range BSP242777 - BSP242928.

Sincerely,

*Brandon M. White /MAW*

Brandon M. White
for PAUL, HASTINGS, JANOFSKY & WALKER LLP

Enclosures

# Paul Hastings
**ATTORNEYS**

Paul, Hastings, Janofsky & Walker LLP
875 15th Street, N.W. • Washington, DC 20005
telephone 202 551 1700 • facsimile 202 551 1705 • www.paulhastings.com

Atlanta
Beijing
Brussels
Hong Kong
London
Los Angeles
Milan
New York
Orange County
Palo Alto
Paris
San Diego
San Francisco
Shanghai
Stamford
Tokyo
Washington, DC

202-551-1754
brandonwhite@paulhastings.com

January 16, 2007

70416.00002

VIA HAND DELIVERY

Mr. Brian Seal
Howrey LLP
1299 Pennsylvania Ave., N.W.
Washington, DC 20004

Re:    Bridgestone Sports Co., Ltd. et al. v. Acushnet Co.
       Civil Action No. 05-132 (JJF)

Dear Brian:

Enclosed please find production of bates range BSP242929 - BSP243216.

Sincerely,

Brandon M. White /MM

Brandon M. White
for PAUL, HASTINGS, JANOFSKY & WALKER LLP

Enclosures

# Paul Hastings
**ATTORNEYS**

Paul, Hastings, Janofsky & Walker LLP
675 15th Street, N.W. • Washington, DC 20005
telephone 202 551 1700 • facsimile 202 551 1705 • www.paulhastings.com

Atlanta
Beijing
Brussels
Hong Kong
London
Los Angeles
Milan
New York
Orange County
Palo Alto
Paris
San Diego
San Francisco
Shanghai
Stamford
Tokyo
Washington, DC

(202) 551-1919
matthewweber@paulhastings.com

March 16, 2007

70416.00002

**VIA HAND DELIVERY**

Ms. Renee L. Stasio
Howrey LLP
1299 Pennsylvania Ave., N.W.
Washington, DC 20004

*Re:    Bridgestone v. Acushnet – NeoCis 40 and NeoCis 60 Rubber Samples*

Dear Renee:

Enclosed, please find a box from Dr. E. Bryan Coughlin containing NeoCis 40 and NeoCis 60 rubber samples that Howrey requested to be returned.

Please let me know if you have any questions regarding the enclosed materials.

Sincerely,

Matthew A. Weber
for PAUL, HASTINGS, JANOFSKY & WALKER LLP

LEGAL_US_E # 70836184.1

03/28/2007 13:57 FAX 202 551 1705      PAUL HASTINGS      ☒001

*S63061*

# Paul*Hastings*

Paul, Hastings, Janofsky & Walker LLP
875 15th Street, N.W. • Washington, DC 20005
telephone 202 551 1700 • facsimile 202 551 1705 • www.paulhastings.com

## FACSIMILE TRANSMISSION

| | | | |
|---|---|---|---|
| **to:** | **company/office:** | **facsimile:** | **telephone:** |
| Renee L. Stasio | Howrey LLP | (202) 383-6610 | (202) 383-7176 |
| **from:** | **facsimile:** | **telephone:** | **initials:** |
| Brandon M. White | (202) 551-0154 | (202) 551-1754 | BMW2 |
| **client name:** | Bridgestone Sports | **client matter number:** | 70416.00002 |
| **date:** | March 28, 2007 | **pages (with cover):** | 27 |

**comments:**

Renee,

Please find attached additional information from Dr. Caulfield.

Regards,

Brandon

**If you do not receive all pages, please call immediately Facsimile Center: (202) 551-1275**

*This message is intended only for the use of the individual or entity to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone, and return the original message to us at the above address via the U.S. Postal Service. Thank you.*

Ball Manufacturer: **Titleist**        Tester: klj       Room Temperature:      70

Model: **DT/SOLO**        Date:    10/25/06     Room Humidity:      58

Time Start:    2:05 PM        Time Finish: 4:05 PM

| Ball ID | SIDE A Core 5mm Hardness (JIS - C) | | | | | Average | Group Average | Group Standard Deviation |
| | 1 | 2 | 3 | 4 | 5 | | | |
|---|---|---|---|---|---|---|---|---|
| D1.UU.05 | 74 | 74 | 74 | 73 | 73 | 73.6 | 73.7 | 1.089 |
| D1.UU.01 | 76 | 75 | 75 | 75 | 75 | 75.2 | | |
| D1.UU.10 | 73 | 72 | 73 | 72 | 73 | 72.6 | | |
| D1.UU.07 | 73 | 74 | 73 | 73 | 73 | 73.2 | | |
| | | | | | | | | |
| D1.SS.03 | 74 | 74 | 74 | 74 | 73 | 73.8 | 74.3 | 0.954 |
| D1.SS.11 | 75 | 75 | 75 | 74 | 75 | 74.8 | | |
| D1.SS.17 | 75 | 74 | 74 | 75 | 74 | 74.4 | | |
| D1.SS.08 | 76 | 75 | 75 | 75 | 74 | 75 | | |
| D1.SS.04 | 74 | 74 | 74 | 75 | 74 | 74.2 | | |
| D1.SS.24 | 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| D1.SS.15 | 76 | 75 | 75 | 75 | 76 | 75.4 | | |
| D1.SS.21 | 74 | 74 | 74 | 74 | 73 | 73.8 | | |
| | | | | | | | | |
| D1.WW.02 | 75 | 75 | 75 | 75 | 74 | 74.8 | 73.7 | 0.949 |
| D1.WW.06 | 73 | 73 | 73 | 73 | 73 | 73 | | |
| D1.WW.12 | 74 | 75 | 75 | 73 | 74 | 74.2 | | |
| D1.WW.19 | 75 | 75 | 74 | 73 | 74 | 74.2 | | |
| D1.WW.13 | 73 | 73 | 73 | 73 | 73 | 73 | | |
| D1.WW.09 | 74 | 74 | 74 | 73 | 73 | 73.6 | | |
| D1.WW.23 | 73 | 72 | 72 | 72 | 72 | 72.2 | | |
| D1.WW.16 | 74 | 74 | 74 | 75 | 74 | 74.2 | | |

03/28/2007 15:57 FAX 202 551 1705    PAUL HASTINGS    ☒003

| SIDE B | | | | | | | |
| Core 5mm Hardness (JIS - C) | | | | | | | |
| 1 | 2 | 3 | 4 | 5 | Average | Group Average | Group Standard Deviation |
|---|---|---|---|---|---|---|---|
| 76 | 75 | 75 | 75 | 75 | 75.2 | | |
| 75 | 75 | 75 | 75 | 74 | 74.8 | 74.6 | 0.821 |
| 76 | 74 | 75 | 74 | 75 | 74.8 | | |
| 74 | 74 | 74 | 73 | 73 | 73.6 | | |
| | | | | | | | |
| 75 | 75 | 74 | 74 | 74 | 74.4 | | |
| 76 | 76 | 76 | 75 | 75 | 75.6 | | |
| 75 | 75 | 74 | 74 | 74 | 74.4 | | |
| 75 | 75 | 75 | 75 | 74 | 74.8 | 74.6 | 0.705 |
| 76 | 75 | 75 | 75 | 75 | 75.2 | | |
| 75 | 74 | 74 | 74 | 73 | 74 | | |
| 75 | 74 | 74 | 75 | 74 | 74.4 | | |
| 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| | | | | | | | |
| 75 | 74 | 74 | 75 | 75 | 74.6 | | |
| 74 | 74 | 74 | 75 | 75 | 74.4 | | |
| 74 | 73 | 73 | 73 | 74 | 73.4 | | |
| 75 | 75 | 74 | 74 | 74 | 74.4 | | |
| 74 | 73 | 73 | 72 | 72 | 72.8 | 74.0 | 0.815 |
| 74 | 74 | 74 | 74 | 75 | 74.2 | | |
| 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| 75 | 74 | 74 | 74 | 75 | 74.4 | | |

Ball Manufacturer: **Titleist**                     Tester: PBO          Room Temperature:          70

           Model: **DT/SOLO**              Date: 10/9/2006     Room Humidity:          59

                                    Time Start:        2:30      Time Finish: 4:00 PM

| Ball ID | 1 | 2 | 3 | 4 | 5 | Average | Group Average | Group Standard Deviation | |
|---|---|---|---|---|---|---|---|---|---|
| | | | SIDE A | | | | | | |
| | | Core 5mm Hardness (JIS - C) | | | | | | | |
| D2.CC.16 | 73 | 72 | 72 | 71 | 71 | 71.8 | 72.3 | 0.785 | |
| D2.CC.24 | 73 | 73 | 72 | 72 | 72 | 72.4 | | | |
| D2.CC.02 | 73 | 73 | 73 | 73 | 72 | 72.8 | | | |
| D2.CC.09 | 73 | 73 | 72 | 72 | 72 | 72.4 | | | |
| D2.CC.21 | 74 | 73 | 73 | 72 | 72 | 72.8 | | | |
| D2.CC.10 | 72 | 72 | 71 | 71 | 71 | 71.4 | | | |
| | | | | | | | | | |
| D2.BB.07 | 74 | 73 | 73 | 73 | 73 | 73.2 | 72.2 | 0.817 | |
| D2.BB.17 | 72 | 71 | 71 | 71 | 71 | 71.2 | | | |
| D2.BB.04 | 73 | 73 | 72 | 72 | 72 | 72.4 | | | |
| D2.BB.13 | 72 | 72 | 72 | 71 | 71 | 71.6 | | | |
| D2.BB.23 | 72 | 72 | 72 | 72 | 72 | 72 | | | |
| D2.BB.10 | 73 | 73 | 73 | 73 | 73 | 73 | | | |
| | | | | | | | | | |
| D2.RR.03 | 74 | 74 | 74 | 74 | 73 | 73.8 | 72.6 | 1.006 | |
| D2.RR.18 | 73 | 73 | 73 | 72 | 72 | 72.6 | | | |
| D2.RR.19 | 73 | 73 | 73 | 73 | 73 | 73 | | | |
| D2.RR.14 | 72 | 71 | 71 | 71 | 71 | 71.2 | | | |
| D2.RR.05 | 74 | 73 | 73 | 73 | 73 | 73.2 | | | |
| D2.RR.11 | 72 | 72 | 72 | 71 | 71 | 71.6 | | | |
| | | | | | | | | | |
| D2.AA.15 | 74 | 74 | 74 | 74 | 73 | 73.8 | 72.9 | 0.923 | |
| D2.AA.22 | 73 | 73 | 73 | 72 | 72 | 72.6 | | | |
| D2.AA.20 | 73 | 73 | 73 | 73 | 73 | 73 | | | |
| D2.AA.08 | 72 | 72 | 72 | 71 | 71 | 71.6 | | | |
| D2.AA.04 | 75 | 74 | 74 | 73 | 73 | 73.8 | | | |
| D2.AA.01 | 73 | 73 | 73 | 72 | 72 | 72.6 | | | |

03/28/2007 15:58 FAX 202 551 1705     PAUL HASTINGS     ☒005

| SIDE B | | | | | | | |
| Core 5mm Hardness (JIS - C) | | | | | | | |
| 1 | 2 | 3 | 4 | 5 | Average | Group Average | Group Standard Deviation |
|---|---|---|---|---|---|---|---|
| 74 | 73 | 73 | 73 | 73 | 73.2 | 72.9 | 0.629 |
| 74 | 73 | 73 | 73 | 72 | 73 | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| 73 | 72 | 72 | 72 | 72 | 72.2 | | |
| 74 | 73 | 73 | 73 | 72 | 73 | | |
| 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| | | | | | | | |
| 74 | 74 | 73 | 73 | 73 | 73.4 | 72.3 | 0.907 |
| 72 | 72 | 72 | 71 | 71 | 71.6 | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| 72 | 72 | 72 | 71 | 71 | 71.6 | | |
| 72 | 72 | 72 | 71 | 71 | 71.6 | | |
| 73 | 72 | 72 | 72 | 72 | 72.2 | | |
| | | | | | | | |
| 74 | 74 | 74 | 74 | 73 | 73.8 | 73.1 | 0.845 |
| 74 | 74 | 74 | 74 | 74 | 74 | | |
| 74 | 74 | 74 | 73 | 73 | 73.6 | | |
| 72 | 72 | 72 | 72 | 72 | 72 | | |
| 73 | 73 | 73 | 73 | 72 | 72.8 | | |
| 73 | 73 | 72 | 72 | 72 | 72.4 | | |
| | | | | | | | |
| 74 | 74 | 73 | 73 | 73 | 73.4 | 73.6 | 0.774 |
| 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| 75 | 75 | 74 | 74 | 74 | 74.4 | | |
| 73 | 73 | 73 | 72 | 72 | 72.6 | | |

03/28/2007 15:58 FAX 202 551 1705        PAUL HASTINGS                    ☒006

Ball Manufacturer: **Titleist**        Tester: _____    Room Temperature: _____

Model: **DT/SOLO**        Date: _____    Room Humidity: _____

Time Start: _____    Time Finish: _____

| Ball ID | 1 | 2 | 3 | 4 | 5 | Average | Group Average | Group Standard Deviation |
|---|---|---|---|---|---|---|---|---|
| | SIDE A | | | | | | | |
| | Core 5mm Hardness (JIS - C) | | | | | | | |
| D2.GG.01 | 71 | 71 | 70 | 70 | 71 | 70.6 | | |
| D2.GG.04 | 70 | 70 | 70 | 70 | 70 | 70 | | |
| D2.GG.13 | 72 | 72 | 72 | 72 | 72 | 72 | | |
| D2.GG.16 | 71 | 71 | 70 | 71 | 70 | 70.6 | | |
| D2.GG.31 | 70 | 69 | 70 | 70 | 70 | 69.8 | 70.6 | 0.9 |
| D2.GG.34 | 72 | 70 | 70 | 71 | 70 | 70.6 | | |
| D2.GG.39 | 70 | 70 | 70 | 70 | 70 | 70 | | |
| D2.GG.41 | 72 | 72 | 72 | 72 | 72 | 72 | | |
| D2.GG.48 | 70 | 70 | 70 | 70 | 70 | 70 | | |
| | | | | | | | | |
| D2.FF.05 | 71 | 71 | 71 | 71 | 71 | 71 | | |
| D2.FF.10 | 74 | 74 | 74 | 73 | 74 | 73.8 | | |
| D2.FF.14 | 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| D2.FF.19 | 72 | 72 | 71 | 70 | 71 | 71.2 | | |
| D2.FF.24 | 72 | 72 | 72 | 72 | 71 | 71.8 | 71.9 | 1.0 |
| D2.FF.28 | 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| D2.FF.32 | 72 | 71 | 71 | 71 | 71 | 71.2 | | |
| D2.FF.41 | 72 | 72 | 72 | 72 | 72 | 72 | | |
| D2.FF.43 | N/A | | | | | #DIV/0! | | |
| | | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D2.HH.01 | 70 | 70 | 70 | 70 | 70 | 70 | |
| D2.HH.08 | 70 | 69 | 69 | 70 | 69 | 69.4 | |
| D2.HH.18 | 71 | 71 | 70 | 70 | 71 | 70.6 | |
| D2.HH.20 | 70 | 70 | 70 | 69 | 70 | 69.8 | 70.3 |
| D2.HH.26 | 71 | 70 | 71 | 71 | 70 | 70.6 | |
| D2.HH.29 | 72 | 71 | 72 | 71 | 72 | 71.6 | 0.9 |
| D2.HH.35 | 72 | 71 | 72 | 72 | 71 | 71.6 | |
| D2.HH.40 | 70 | 70 | 70.4 | 70 | 70 | 70.08 | |
| D2.HH.45 | 70 | 69 | 69 | 70 | 69 | 69.4 | |
| | | | | | | | |
| D2.OO.02 | 72 | 72 | 72 | 73 | 73 | 72.4 | |
| D2.OO.04 | 72 | 71 | 71 | 71 | 71 | 71.2 | |
| D2.OO.12 | 72 | 71 | 71 | 72 | 72 | 71.6 | |
| D2.OO.13 | 73 | 72 | 72 | 72 | 73 | 72.4 | 71.6 |
| D2.OO.19 | 71 | 71 | 71 | 71 | 70 | 70.8 | |
| D2.OO.23 | 72 | 72 | 71 | 71 | 71 | 71.4 | 0.9 |
| D2.OO.26 | 72 | 72 | 72 | 71 | 71 | 71.6 | |
| D2.OO.30 | 73 | 73 | 72 | 73 | 72 | 72.6 | |
| D2.OO.36 | 70 | 70 | 70 | 70 | 70 | 70 | |

03/28/2007 15:58 FAX 202 551 1705    PAUL HASTINGS    ☒008

| SIDE B | | | | | | | |
|---|---|---|---|---|---|---|---|
| Core 5mm Hardness (JIS - C) | | | | | | | |
| 1 | 2 | 3 | 4 | 5 | Average | Group Average | Group Standard Deviation |
| 71 | 71 | 71 | 71 | 71 | 71 | | |
| 72 | 71 | 71 | 71 | 71 | 71.2 | | |
| 71 | 71 | 71 | 71 | 71 | 71 | | |
| 71 | 71 | 71 | 71 | 71 | 71 | | |
| 70 | 70 | 70 | 71 | 70 | 70.2 | 70.6 | 0.5 |
| 70 | 70 | 70 | 70 | 70 | 70 | | |
| 71 | 71 | 71 | 71 | 70 | 70.8 | | |
| 71 | 70 | 70 | 70 | 70 | 70.2 | | |
| 71 | 70 | 71 | 70 | 70 | 70.4 | | |
| | | | | | | | |
| 73 | 72 | 72 | 72 | 72 | 72.2 | | |
| 73 | 72 | 72 | 72 | 72 | 72.2 | | |
| 72 | 72 | 72 | 72 | 72 | 72 | | |
| 72 | 72 | 72 | 73 | 72 | 72.2 | | |
| 73 | 73 | 73 | 73 | 73 | 73 | 72.2 | 0.5 |
| 72 | 72 | 72 | 72 | 71 | 71.8 | | |
| 72 | 72 | 71 | 72 | 72 | 71.8 | | |
| 73 | 72 | 72 | 72 | 72 | 72.2 | | |
| N/A | | | | | #DIV/0! | | |
| | | | | | | | |

03/28/2007 15:58 FAX 202 551 1705          PAUL HASTINGS                    ☑009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71 | 71 | 71 | 70 | 70 | 70.6 | | |
| 72 | 71 | 71 | 72 | 71 | 71.4 | | |
| 72 | 71 | 71 | 71 | 71 | 71.2 | | |
| 71 | 72 | 71 | 71 | 71 | 71.2 | 71.2 | 0.9 |
| 72 | 72 | 72 | 71 | 71 | 71.6 | | |
| 72 | 72 | 73 | 73 | 73 | 72.6 | | |
| 72 | 72 | 72 | 72 | 72 | 72 | | |
| 71 | 71 | 71 | 71 | 71 | 71 | | |
| 70 | 70 | 70 | 69 | 69 | 69.6 | | |
| | | | | | | | |
| 72 | 72 | 72 | 72 | 72 | 72 | | |
| 72 | 73 | 72 | 72 | 72 | 72.2 | | |
| 73 | 73 | 72 | 73 | 73 | 72.8 | | |
| 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | 71.9 | 0.9 |
| 72 | 72 | 71 | 72 | 71 | 71.6 | | |
| 72 | 73 | 73 | 73 | 72 | 72.6 | | |
| 73 | 72 | 72 | 72 | 72 | 72.2 | | |
| 70 | 70 | 70 | 70 | 70 | 70 | | |

03/28/2007 15:58 FAX 202 551 1705    PAUL HASTINGS    ☑010

Ball Manufacturer: **Pinnacle**    Tester: PBO    Room Temperature: 71

Model: **Exception**    Date: 10/31/06    Room Humidity: 56

Time Start: 11:00    Time Finish: 11:30 AM

| Ball ID | SIDE A | | | | | Average | Group Average | Group Standard Deviation | |
| | Core 5mm Hardness (JIS - C) | | | | | | | | |
| | 1 | 2 | 3 | 4 | 5 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| E1.KK.02 | 73 | 73 | 73 | 73 | 73 | 73 | 73.0 | 0.459 | |
| E1.KK.04 | 73 | 73 | 73 | 72 | 72 | 72.6 | | | |
| E1.KK.07 | 73 | 73 | 73 | 73 | 73 | 73 | | | |
| E1.KK.11 | 74 | 74 | 73 | 73 | 73 | 73.4 | | | |
| | | | | | | | | | |
| E1.SS.01 | 73 | 73 | 73 | 73 | 73 | 73 | 72.8 | 0.410 | |
| E1.SS.06 | 73 | 73 | 73 | 73 | 73 | 73 | | | |
| E1.SS.09 | 73 | 73 | 73 | 73 | 72 | 72.8 | | | |
| E1.SS.10 | 73 | 73 | 72 | 72 | 72 | 72.4 | | | |
| | | | | | | | | | |
| E1.WW.03 | 73 | 73 | 73 | 73 | 72 | 72.8 | 72.1 | 0.545 | |
| E1.WW.05 | 72 | 72 | 72 | 72 | 72 | 72 | | | |
| E1.WW.08 | 72 | 72 | 72 | 72 | 72 | 72 | | | |
| E1.WW.12 | 73 | 73 | 72 | 72 | 72 | 72.4 | | | |
| E1.WW.13 | 73 | 72 | 72 | 72 | 72 | 72.2 | | | |
| E1.WW.17 | 72 | 72 | 72 | 72 | 72 | 72 | | | |
| E1.WW.20 | 72 | 71 | 71 | 71 | 71 | 71.2 | | | |
| E1.WW.24 | 73 | 72 | 72 | 72 | 72 | 72.2 | | | |

| SIDE B | | | | | | | |
| Core 5mm Hardness (JIS - C) | | | | | | | |
| 1 | 2 | 3 | 4 | 5 | Average | Group Average | Group Standard Deviation |
|---|---|---|---|---|---|---|---|
| 74 | 74 | 74 | 74 | 73 | 73.8 | 73.7 | 0.801 |
| 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| | | | | | | | |
| 73 | 72 | 72 | 72 | 72 | 72.2 | 73.0 | 0.605 |
| 73 | 73 | 73 | 73 | 73 | 73 | | |
| 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| | | | | | | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | 72.4 | 0.594 |
| 73 | 73 | 72 | 72 | 72 | 72.4 | | |
| 73 | 73 | 72 | 72 | 72 | 72.4 | | |
| 73 | 72 | 72 | 72 | 72 | 72.2 | | |
| 73 | 73 | 72 | 72 | 72 | 72.4 | | |
| 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| 72 | 72 | 72 | 72 | 71 | 71.8 | | |
| 73 | 73 | 72 | 72 | 72 | 72.4 | | |

Ball Manufacturer: **Pinnacle**          Tester: PBO      Room Temperature:      70

Model: **Exception**          Date: 10/9/2006      Room Humidity:      59

Time Start:      2:30      Time Finish: 4:00 PM

| Ball ID | SIDE A | | | | | | | |
| | Core 5mm Hardness (JIS - C) | | | | | | | |
| | 1 | 2 | 3 | 4 | 5 | Average | Group Average | Group Standard Deviation |
|---|---|---|---|---|---|---|---|---|
| E1.AB.01 | 74 | 73 | 73 | 73 | 72 | 73 | | |
| E1.AB.05 | 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| E1.AB.09 | 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| E1.AB.16 | 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| E1.AB.20 | 73 | 73 | 72 | 72 | 72 | 72.4 | 73.1 | 0.848 |
| E1.AB.24 | 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| E1.AB.27 | 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| E1.AB.31 | 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| E1.AB.35 | 73 | 72 | 72 | 72 | 72 | 72.2 | | |
| | | | | | | | | |
| E1.CC.02 | 73 | 73 | 72 | 72 | 72 | 72.4 | | |
| E1.CC.06 | 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| E1.CC.07 | 73 | 73 | 72 | 72 | 72 | 72.4 | | |
| E1.CC.17 | 73 | 73 | 73 | 73 | 73 | 73 | | |
| E1.CC.21 | 74 | 74 | 74 | 74 | 73 | 73.8 | 72.8 | 0.670 |
| E1.CC.22 | 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| E1.CC.25 | 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| E1.CC.32 | 73 | 72 | 72 | 72 | 72 | 72.2 | | |
| E1.CC.36 | 73 | 72 | 72 | 72 | 72 | 72.2 | | |
| | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| E1.EE.03 | 72 | 72 | 71 | 71 | 71 | 71.4 | | | |
| E1.EE.04 | 74 | 74 | 73 | 73 | 73 | 73.4 | | | |
| E1.EE.08 | 74 | 74 | 74 | 73 | 73 | 73.6 | | | |
| E1.EE.18 | 75 | 75 | 74 | 74 | 74 | 74.4 | 73.1 | 1.027 | |
| E1.EE.19 | 73 | 73 | 73 | 72 | 72 | 72.6 | | | |
| E1.EE.23 | 74 | 74 | 73 | 73 | 73 | 73.4 | | | |
| E1.EE.26 | 73 | 73 | 72 | 72 | 72 | 72.4 | | | |
| E1.EE.33 | 73 | 73 | 73 | 72 | 72 | 72.6 | | | |
| E1.EE.34 | 75 | 74 | 74 | 74 | 74 | 74.2 | | | |
| | | | | | | | | | |
| E1.JJ.04 | 75 | 75 | 75 | 76 | 74 | 74.8 | | | |
| E1.JJ.08 | 73 | 73 | 72 | 72 | 72 | 72.4 | | | |
| E1.JJ.12 | 74 | 74 | 73 | 73 | 73 | 73.4 | | | |
| E1.JJ.15 | 75 | 74 | 74 | 74 | 74 | 74.2 | | | |
| E1.JJ.19 | 73 | 73 | 73 | 73 | 73 | 73 | 73.6 | 0.867 | |
| E1.JJ.23 | 75 | 75 | 74 | 74 | 74 | 74.4 | | | |
| E1.JJ.25 | 73 | 73 | 73 | 73 | 73 | 73 | | | |
| E1.JJ.28 | 74 | 74 | 74 | 74 | 74 | 74 | | | |
| E1.JJ.33 | 73 | 73 | 73 | 73 | 72 | 72.8 | | | |

03/28/2007 15:59 FAX 202 551 1705        PAUL HASTINGS                                    ☑014

| SIDE B | | | | | | | |
|---|---|---|---|---|---|---|---|
| Core 5mm Hardness (JIS - C) | | | | | | | |
| 1 | 2 | 3 | 4 | 5 | Average | Group Average | Group Standard Deviation |
| 73 | 73 | 73 | 73 | 72 | 72.8 | | |
| 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| 74 | 74 | 74 | 73 | 73 | 73.6 | | |
| 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | 73.5 | 0.695 |
| 73 | 73 | 73 | 73 | 72 | 72.8 | | |
| 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| 75 | 74 | 74 | 73 | 73 | 73.8 | | |
| | | | | | | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| 73 | 73 | 72 | 72 | 72 | 72.4 | | |
| 74 | 74 | 74 | 74 | 74 | 74 | | |
| 75 | 74 | 74 | 74 | 74 | 74.2 | 73.4 | 0.751 |
| 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| | | | | | | | |

03/28/2007 15:59 FAX 202 551 1705    PAUL HASTINGS    ☑015

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| 73 | 72 | 72 | 72 | 72 | 72.2 | 73.5 | 0.757 |
| 74 | 74 | 74 | 73 | 73 | 73.6 | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| | | | | | | | |
| 75 | 75 | 75 | 74 | 74 | 74.6 | | |
| 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| 74 | 74 | 74 | 74 | 73 | 73.8 | | |
| 75 | 75 | 75 | 74 | 74 | 74.6 | | |
| 74 | 74 | 74 | 73 | 73 | 73.6 | 73.9 | 0.668 |
| 74 | 74 | 74 | 73 | 73 | 73.6 | | |
| 75 | 75 | 74 | 74 | 74 | 74.4 | | |
| 74 | 74 | 74 | 74 | 74 | 74 | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | | |

03/28/2007 15:59 FAX 202 551 1705    PAUL HASTINGS    ☑016

Ball Manufacturer: **Pinnacle**          Tester: klj        Room Temperature:        70

Model: **EXCEPTION**          Date: _____        Room Humidity:        59

Time Start:    11:30 AM        Time Finish: _____

Calibration Check (Start): 51, 51, 51
Calibration Check (Finish): 51, 51, 51

| Ball ID | Core 5mm Hardness (JIS - C) | | | | | Average | Group Average | Group Standard Deviation |
|---------|----|----|----|----|----|---------|---------------|--------------------------|
|         | 1  | 2  | 3  | 4  | 5  |         |               |                          |
| E2.FF.01 | 71 | 71 | 71 | 71 | 71 | 71   |      |      |
| E2.FF.05 | 71 | 71 | 70 | 71 | 70 | 70.6 |      |      |
| E2.FF.12 | 70 | 70 | 70 | 70 | 69 | 69.8 |      |      |
| E2.FF.17 | 72 | 72 | 72 | 70 | 70 | 71.2 |      |      |
| E2.FF.19 | 71 | 71 | 71 | 71 | 71 | 71   | 71.0 | 1.0  |
| E2.FF.27 | 73 | 73 | 73 | 72 | 73 | 72.8 |      |      |
| E2.FF.36 | 71 | 71 | 71 | 70 | 70 | 70.6 |      |      |
| E2.FF.40 | 71 | 71 | 70 | 70 | 70 | 70.4 |      |      |
| E2.FF.44 | 72 | 72 | 72 | 72 | 71 | 72   |      |      |
|          |    |    |    |    |    |      |      |      |
| E2.GG.03 | 71 | 71 | 71 | 70 | 71 | 70.8 |      |      |
| E2.GG.10 | 71 | 71 | 71 | 70 | 71 | 70.8 |      |      |
| E2.GG.15 | 71 | 71 | 71 | 71 | 70 | 70.8 |      |      |
| E2.GG.17 | 71 | 71 | 71 | 71 | 71 | 71   |      |      |
| E2.GG.22 | 72 | 72 | 71 | 71 | 71 | 71.4 | 70.8 | 0.8  |
| E2.GG.26 | 72 | 71 | 71 | 71 | 71 | 71.2 |      |      |
| E2.GG.30 | 72 | 72 | 71 | 71 | 71 | 71.4 |      |      |
| E2.GG.43 | 70 | 69 | 69 | 69 | 69 | 69.2 |      |      |
| E2.GG.46 | 71 | 70 | 71 | 70 | 71 | 70.6 |      |      |
|          |    |    |    |    |    |      |      |      |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| E2.00.07 | 70 | 70 | 70 | 70 | 70 | 70 | | |
| E2.00.11 | 71 | 71 | 71 | 70 | 71 | 70.8 | | |
| E2.00.14 | 69 | 68 | 68 | 69 | 69 | 68.6 | | |
| E2.00.23 | 69 | 69 | 69 | 69 | 70 | 69.2 | 69.8 | 1.1 |
| E2.00.28 | 72 | 72 | 71 | 72 | 72 | 71.8 | | |
| E2.00.31 | 69 | 69 | 69 | 69 | 69 | 69 | | |
| E2.00.37 | 69 | 69 | 69 | 68 | 69 | 68.8 | | |
| E2.00.41 | 71 | 71 | 71 | 70 | 71 | 70.8 | | |
| E2.00.45 | 69 | 69 | 69 | 69 | 69 | 69 | | |
| | | | | | | | | |
| E2.HH.02 | | | | | | #DIV/0! | | |
| E2.HH.08 | 70 | 71 | 70 | 70 | 70 | 70.2 | | |
| E2.HH.18 | 71 | 71 | 71 | 71 | 71 | 71 | | |
| E2.HH.24 | 71 | 71 | 71 | 71 | 71 | 71 | | |
| E2.HH.25 | 69 | 70 | 69 | 70 | 70 | 69.6 | 69.8 | 1.1 |
| E2.HH.33 | 68 | 68 | 68 | 68 | 68 | 68 | | |
| E2.HH.35 | 69 | 69 | 68 | 69 | 69 | 68.8 | | |
| E2.HH.42 | 70 | 71 | 69 | 69 | 70 | 69.8 | | |
| E2.HH.48 | 71 | 70 | 70 | 70 | 70 | 70.2 | | |

03/28/2007 16:00 FAX 202 551 1705        PAUL HASTINGS                    ☒018

| Core 5mm Hardness (JIS – C) | | | | | | | |
| 1 | 2 | 3 | 4 | 5 | Average | Group Average | Group Standard Deviation |
|---|---|---|---|---|---|---|---|
| 72 | 72 | 72 | 71 | 71 | 71.75 | | |
| 70 | 70 | 70 | 70 | 70 | 70 | | |
| 72 | 71 | 71 | 71 | 71 | 71.2 | | |
| 73 | 72 | 72 | 70 | 72 | 71.8 | | |
| 71 | 71 | 71 | 71 | 71 | 71 | 71.0 | 0.8 |
| 72 | 71 | 72 | 72 | 71 | 71.6 | | |
| 71 | 71 | 70 | 71 | 70 | 70.6 | | |
| 71 | 71 | 71 | 70 | 70 | 70.6 | | |
| 71 | 70 | 70 | 71 | 70 | 70.4 | | |
| | | | | | | | |
| 71 | 71 | 71 | 71 | 71 | 71 | | |
| 71 | 71 | 71 | 71 | 71 | 71 | | |
| 71 | 71 | 71 | 71 | 71 | 71 | | |
| 70 | 70 | 69 | 69 | 69 | 69.4 | | |
| 71 | 71 | 71 | 71 | 71 | 71 | 70.7 | 0.7 |
| 71.4 | 71.6 | 71.2 | 71.2 | 71 | 71.28 | | |
| 71 | 71 | 71 | 70 | 71 | 70.8 | | |
| 70 | 70 | 70 | 70 | 70 | 70 | | |
| 72 | 71 | 71 | 71 | 71 | 71.2 | | |

CORES LIGHT BLUE IN COLOR

| 69 | 70 | 70 | 69 | 69 | 69.4 | | |
|----|----|----|----|----|------|------|-----|
| 72 | 71 | 72 | 71 | 71 | 71.4 | | |
| 70 | 69 | 70 | 70 | 69 | 69.6 | | |
| 69 | 68 | 69 | 69 | 69 | 68.8 | | |
| 72 | 72 | 71 | 72 | 72 | 71.8 | 69.8 | 1.2 |
| 70 | 70 | 69 | 69 | 69 | 69.4 | | |
| 69 | 69 | 69 | 68 | 68 | 68.6 | | |
| 70 | 70 | 70 | 70 | 70 | 70 | | |
| 70 | 69 | 69 | 68 | 69 | 69 | | |

| | | | | | #DIV/0! | | |
|----|----|----|----|----|------|------|-----|
| 71 | 71 | 70 | 71 | 71 | 70.8 | | |
| 70 | 70 | 71 | 70 | 70 | 70.2 | | |
| 71 | 70 | 71 | 71 | 72 | 71 | | |
| 70 | 70 | 70 | 70 | 70 | 70 | 70.1 | 0.9 |
| 69 | 69 | 69 | 68 | 69 | 68.8 | | |
| 70 | 69 | 68 | 69 | 69 | 69 | | |
| 71 | 70 | 70 | 71 | 70 | 70.4 | | |
| 71 | 71 | 70 | 70 | 70 | 70.4 | | |

Ball Damaged During Machining - TESTING STOPPED

03/28/2007 16:00 FAX 202 551 1705     PAUL HASTINGS     ☑020

Ball Manufacturer: **Titleist**         Tester: KLJ         Room Temperature:         70

Model: **NXT**                    Date:    10/25/06         Room Humidity:         58

Time Start:    11:10 AM         Time Finish: 1:55:00 PM

| Ball ID | SIDE A | | | | | Average | Group Average | Group Standard Deviation | |
| | Core 5mm Hardness (JIS - C) | | | | | | | | |
| | 1 | 2 | 3 | 4 | 5 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| N1.TT.15 | 72 | 72 | 72 | 71 | 71 | 71.6 | | | |
| N1.TT.09 | 72 | 72 | 72 | 72 | 72 | 72 | | | |
| N1.TT.16 | 73 | 73 | 73 | 73 | 72 | 72.8 | | | |
| N1.TT.06 | 73 | 73 | 73 | 72 | 72 | 72.6 | 72.0 | 0.785 | |
| N1.TT.02 | 71 | 72 | 71 | 71 | 71 | 71.2 | | | |
| N1.TT.11 | 71 | 71 | 71 | 71 | 71 | 71 | | | |
| N1.TT.20 | 73 | 73 | 73 | 72 | 72 | 72.6 | | | |
| | | | | | | | | | |
| N1.SS.23 | 73 | 73 | 72 | 73 | 72 | 72.6 | | | |
| N1.SS.21 | 73 | 73 | 73 | 72 | 72 | 72.6 | | | |
| N1.SS.14 | 74 | 73 | 73 | 73 | 73 | 73.2 | | | |
| N1.SS.12 | 73 | 72 | 72 | 72 | 73 | 72.4 | 72.3 | 0.960 | |
| N1.SS.07 | 71 | 71 | 71 | 71 | 70 | 70.8 | | | |
| N1.SS.03 | 72 | 72 | 72 | 72 | 72 | 72 | | | |
| N1.SS.18 | 74 | 73 | 74 | 73 | 73 | 73.4 | | | |
| N1.SS.05 | 72 | 71 | 71 | 71 | 71 | 71.2 | | | |
| | | | | | | | | | |
| N1.UU.10 | 72 | 72 | 71 | 72 | 71 | 71.6 | | | |
| N1.UU.08 | 71 | 71 | 71 | 71 | 71 | 71 | | | |
| N1.UU.17 | 72 | 72 | 72 | 71 | 72 | 71.8 | 71.9 | 0.759 | |
| N1.UU.01 | 73 | 73 | 73 | 72 | 72 | 72.6 | | | |
| N1.UU.04 | 72 | 73 | 71 | 72 | 71 | 71.8 | | | |
| N1.UU.13 | 73 | 73 | 73 | 72 | 72 | 72.6 | | | |

03/28/2007 16:00 FAX 202 551 1705    PAUL HASTINGS    ☒021

| SIDE B | | | | | | Group Average | Group Standard Deviation |
|---|---|---|---|---|---|---|---|
| Core 5mm Hardness (JIS - C) | | | | | | | |
| 1 | 2 | 3 | 4 | 5 | Average | | |
| 71 | 71 | 71 | 71 | 71 | 71 | 72.1 | 1.056 |
| 72 | 72 | 72 | 72 | 71 | 71.8 | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| 72 | 72 | 72 | 71 | 73 | 72 | | |
| 73 | 73 | 72 | 72 | 73 | 72.6 | | |
| 71 | 71 | 70 | 70 | 71 | 70.6 | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| | | | | | | | |
| 73 | 73 | 73 | 72 | 72 | 72.6 | 73.0 | 0.906 |
| 73 | 73 | 73 | 73 | 73 | 73 | | |
| 75 | 75 | 74 | 75 | 74 | 74.6 | | |
| 73 | 72 | 73 | 72 | 72 | 72.4 | | |
| 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| 73 | 72 | 72 | 73 | 72 | 72.4 | | |
| 74 | 74 | 74 | 74 | 74 | 74 | | |
| 73 | 72 | 72 | 73 | 72 | 72.4 | | |
| | | | | | | | |
| 72 | 72 | 72 | 71 | 71 | 71.6 | 71.5 | 1.137 |
| 70 | 70 | 70 | 70 | 70 | 70 | | |
| 73 | 73 | 73 | 73 | 73 | 73 | | |
| 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| 71 | 71 | 70 | 71 | 70 | 70.6 | | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | | |

Ball Manufacturer: **Titleist**     Tester: PBO     Room Temperature: 71

Model: **NXT**     Date: 10/9/2006     Room Humidity: 58

Time Start: 11:05 AM     Time Finish: 1:55

| Ball ID | Core 5mm Hardness (JIS - C) | | | | | Average | Group Average | Group Standard Deviation |
|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | | | |
| N2.JJ.48 | 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| N2.JJ.28 | 71 | 70 | 70 | 70 | 70 | 70.2 | | |
| N2.JJ.38 | 72 | 72 | 72 | 72 | 71 | 71.8 | 71.4 | 0.855 |
| N2.JJ.33 | 73 | 72 | 73 | 72 | 72 | 72.4 | | |
| N2.JJ.25 | 72 | 72 | 72 | 71 | 72 | 71.8 | | |
| N2.JJ.42 | 71 | 71 | 71 | 70 | 71 | 70.8 | | |
| | | | | | | | | |
| N2.CC.12 | 70 | 70 | 70 | 69 | 69 | 69.6 | | |
| N2.CC.18 | 72 | 72 | 72 | 72 | 72 | 72 | | |
| N2.CC.09 | 70 | 70 | 70 | 70 | 70 | 70 | 70.4 | 0.894 |
| N2.CC.15 | 70 | 70 | 70 | 70 | 70 | 70 | | |
| N2.CC.24 | 71 | 71 | 71 | 71 | 71 | 71 | | |
| N2.CC.03 | 70 | 70 | 70 | 70 | 69 | 69.8 | | |
| | | | | | | | | |
| N2.AB.23 | 69 | 69 | 69 | 68 | 68 | 68.6 | | |
| N2.AB.20 | 70 | 69 | 69 | 69 | 60 | 67.4 | | |
| N2.AB.05 | 71 | 71 | 71 | 70 | 71 | 70.8 | 70.3 | 2.368 |
| N2.AB.17 | 72 | 72 | 72 | 72 | 71 | 71.8 | | |
| N2.AB.08 | 72 | 72 | 72 | 72 | 71 | 71.8 | | |
| N2.AB.02 | 72 | 72 | 71 | 72 | 71 | 71.6 | | |
| | | | | | | | | |
| N2.BB.04 | 71 | 71 | 70 | 70 | 70 | 70.4 | | |
| N2.BB.13 | 72 | 71 | 71 | 71 | 70 | 71 | | |
| N2.BB.19 | 72 | 71 | 71 | 71 | 71 | 71.2 | 71.3 | 0.794 |
| N2.BB.22 | 73 | 73 | 72 | 72 | 72 | 72.4 | | |
| N2.BB.07 | 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| N2.BB.10 | 72 | 71 | 71 | 72 | 71 | 71.4 | | |

| Core 5mm Hardness (JIS - C) | | | | | | | |
| 1 | 2 | 3 | 4 | 5 | Average | Group Average | Group Standard Deviation |
|---|---|---|---|---|---|---|---|
| 72 | 71 | 71 | 71 | 71 | 71.2 | | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| 72 | 72 | 71 | 72 | 71 | 71.6 | 71.6 | 0.621 |
| 72 | 72 | 72 | 72 | 72 | 72 | | |
| 72 | 72 | 70 | 71 | 71 | 71.2 | | |
| 73 | 72 | 72 | 72 | 72 | 72.2 | | |
| | | | | | | | |
| 70 | 70 | 70 | 70 | 70 | 70 | | |
| 72 | 72 | 72 | 73 | 72 | 72.2 | | |
| 71 | 71 | 71 | 71 | 70 | 70.8 | 71.0 | 1.129 |
| 71 | 72 | 71 | 71 | 71 | 71.2 | | |
| 72 | 72 | 73 | 73 | 72 | 72.4 | | |
| 70 | 70 | 70 | 69 | 69 | 69.6 | | |
| | | | | | | | |
| 70 | 70 | 70 | 69 | 69 | 69.6 | | |
| 71 | 70 | 70 | 70 | 70 | 70.2 | | |
| 71 | 72 | 71 | 71 | 71 | 71.2 | 70.9 | 0.885 |
| 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| 72 | 72 | 72 | 71 | 71 | 71.6 | | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| | | | | | | | |
| 71 | 71 | 71 | 71 | 71 | 71 | | |
| 72 | 71 | 72 | 71 | 71 | 71.4 | | |
| 73 | 73 | 72 | 72 | 72 | 72.4 | 71.9 | 0.753 |
| 73 | 73 | 72 | 72 | 72 | 72.4 | | |
| 73 | 72 | 72 | 72 | | 72.25 | | |
| 73 | 73 | 72 | 71 | 72 | 72.2 | | |

03/28/2007 16:01 FAX 202 551 1705      PAUL HASTINGS      ☒024

Ball Manufacturer: **Titleist**           Tester: PBO         Room Temperature:        71

Model: **NXT**                 Date:   9/7/2006      Room Humidity:          56

                                   Time Start:  8:55 AM       Time Finish: 1:55

| Ball ID | Core 5mm Hardness (JIS - C) | | | | | Average | Group Average | Group Standard Deviation |
|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | | | |
| N2.FF.01 | 71 | 71 | 70 | 70 | 70 | 70.4 | | |
| N2.FF.09 | 72 | 72 | 71 | 71 | 70 | 71.2 | | |
| N2.FF.11 | 73 | 73 | 72 | 72 | 72 | 72.4 | | |
| N2.FF.16 | 70 | 70 | 70 | 70 | 69 | 69.8 | | |
| N2.FF.19 | 71 | 70 | 70 | 69 | 69 | 69.8 | 70.5 | 1.0 |
| N2.FF.27 | 70 | 70 | 69 | 69 | 69 | 69.4 | | |
| N2.FF.32 | 71 | 71 | 70 | 70 | 70 | 70.4 | | |
| N2.FF.41 | 71 | 71 | 70 | 70 | 70 | 70.4 | | |
| N2.FF.45 | 71 | 71 | 70 | 70 | 70 | 70.4 | | |
| | | | | | | | | |
| N2.GG.04 | 70 | 70 | 70 | 69 | 69 | 69.6 | | |
| N2.GG.07 | 71 | 71 | 71 | 71 | 71 | 71 | | |
| N2.GG.14 | 70 | 70 | 70 | 69 | 69 | 69.6 | | |
| N2.GG.21 | 73 | 72 | 72 | 72 | 72 | 72.2 | | |
| N2.GG.22 | 70 | 70 | 70 | 70 | 70 | 70 | 70.3 | 1.0 |
| N2.GG.25 | 70 | 70 | 69 | 69 | 69 | 69.4 | | |
| N2.GG.30 | 70 | 70 | 70 | 69 | 69 | 69.6 | | |
| N2.GG.40 | 71 | 71 | 71 | 70 | 70 | 70.6 | | |
| N2.GG.48 | 71 | 71 | 70 | 70 | 70 | 70.4 | | |
| | | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N2.HH.02 | 70 | 70 | 70 | 70 | 70 | 70 | |
| N2.HH.05 | 71 | 70 | 69 | 69 | 69 | 69.6 | |
| N2.HH.13 | 70 | 70 | 70 | 69 | 69 | 69.6 | |
| N2.HH.24 | 69 | 69 | 69 | 68 | 68 | 68.6 | 69.9 |
| N2.HH.26 | 70 | 70 | 70 | 69 | 69 | 69.6 | |
| N2.HH.28 | 70 | 70 | 70 | 69 | 69 | 69.6 | |
| N2.HH.34 | 72 | 71 | 71 | 71 | 71 | 71.2 | |
| N2.HH.42 | 72 | 72 | 71 | 71 | 71 | 71.5 | |
| N2.HH.43 | 71 | 70 | 70 | 69 | 69 | 69.8 | |

Right column value: 1.0

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N2.OO.03 | 70 | 70 | 69 | 69 | 69 | 69.4 | |
| N2.OO.08 | 71 | 70 | 70 | 70 | 69 | 70 | |
| N2.OO.10 | 69 | 69 | 68 | 68 | 68 | 68.4 | |
| N2.OO.15 | 72 | 71 | 71 | 70 | 70 | 70.8 | |
| N2.OO.20 | 69 | 68 | 68 | 68 | 68 | 68.2 | 69.6 |
| N2.OO.23 | 71 | 70 | 70 | 70 | 69 | 70 | |
| N2.OO.29 | 70 | 70 | 69 | 69 | 69 | 69.4 | |
| N2.OO.31 | 71 | 71 | 71 | 70 | 70 | 70.6 | |
| N2.OO.35 | 71 | 70 | 70 | 69 | 69 | 69.8 | |

Right column value: 1.0

03/28/2007 16:01 FAX 202 551 1705     PAUL HASTINGS     ☑026

| Core 5mm Hardness (JIS - C) | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | Average | Group Average | |
| 72 | 71 | 71 | 70 | 71 | 71 | | |
| 73 | 72 | 72 | 72 | 71 | 72 | | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| 72 | 71 | 71 | 71 | 71 | 71.2 | | |
| 72 | 71 | 71 | 71 | 71 | 71.2 | 71.4 | 0.6 |
| 72 | 72 | 72 | 71 | 71 | 71.6 | | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| | | | | | | | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| 72 | 71 | 71 | 71 | 71 | 71.2 | | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| 73 | 73 | 72 | 72 | 72 | 72.4 | | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | 71.3 | 0.8 |
| 71 | 71 | 70 | 70 | 70 | 70.4 | | |
| 71 | 71 | 70 | 70 | 70 | 70.4 | | |
| 73 | 72 | 72 | 72 | 71 | 72 | | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| | | | | | | | |

03/28/2007 16:01 FAX 202 551 1705       PAUL HASTINGS                    ☑027

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71 | 71 | 70 | 71 | 71 | 70.8 | | |
| 71 | 70 | 70 | 70 | 69 | 70 | | |
| 71 | 71 | 70 | 70 | 70 | 70.4 | | |
| 72 | 71 | 71 | 71 | 70 | 71 | | |
| 71 | 71 | 70 | 70 | 70 | 70.4 | 70.7 | 0.8 |
| 72 | 72 | 72 | 72 | 71 | 71.8 | | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| 71 | 70 | 70 | 70 | 70 | 70.25 | | |
| 71 | 71 | 70 | 70 | 70 | 70.4 | | |
| | | | | | | | |
| 71 | 70 | 70 | 70 | 70 | 70.2 | | |
| 72 | 71 | 70 | 70 | 70 | 70.6 | | |
| 71 | 70 | 70 | 70 | 69 | 70 | | |
| 73 | 72 | 72 | 72 | 71 | 72 | | |
| 70 | 70 | 69 | 69 | 69 | 69.4 | 70.7 | 0.9 |
| 71 | 71 | 71 | 71 | 70 | 70.8 | | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| 71 | 71 | 70 | 70 | 70 | 70.4 | | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | | |

# EXHIBIT B

_S63061_

# Paul**Hastings**

Paul, Hastings, Janofsky & Walker LLP
875 15th Street, N.W. • Washington, DC 20005
telephone 202 551 1700 • facsimile 202 551 1705 • www.paulhastings.com

## FACSIMILE TRANSMISSION

| | | | |
|---|---|---|---|
| **to:** | **company/office:** | **facsimile:** | **telephone:** |
| Renee L. Stasio | Howrey LLP | (202) 383-6610 | (202) 383-7176 |
| **from:** | **facsimile:** | **telephone:** | **initials:** |
| Brandon M. White | (202) 551-0154 | (202) 551-1754 | BMW2 |
| **client name:** | Bridgestone Sports | **client matter number:** | 70416.00002 |
| **date:** | March 28, 2007 | **pages (with cover):** | 27 |

**comments:**

Renee,

Please find attached additional information from Dr. Caulfield.

Regards,

Brandon

**If you do not receive all pages, please call immediately Facsimile Center: (202) 551-1275**

This message is intended only for the use of the individual or entity to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone, and return the original message to us at the above address via the U.S. Postal Service. Thank you.

Ball Manufacturer: **Titleist**

Model: **DT/SOLO**

Tester: klj

Date: 10/25/06

Time Start: 2:05 PM

Room Temperature: 70

Room Humidity: 58

Time Finish: 4:05 PM

| Ball ID | SIDE A Core 5mm Hardness (JIS - C) | | | | | Average | Group Average | Group Standard Deviation | |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | | | | |
| D1.UU.05 | 74 | 74 | 74 | 73 | 73 | 73.6 | 73.7 | 1.089 | |
| D1.UU.01 | 76 | 75 | 75 | 75 | 75 | 75.2 | | | |
| D1.UU.10 | 73 | 72 | 73 | 72 | 73 | 72.6 | | | |
| D1.UU.07 | 73 | 74 | 73 | 73 | 73 | 73.2 | | | |
| | | | | | | | | | |
| D1.SS.03 | 74 | 74 | 74 | 74 | 73 | 73.8 | 74.3 | 0.954 | |
| D1.SS.11 | 75 | 75 | 75 | 74 | 75 | 74.8 | | | |
| D1.SS.17 | 75 | 74 | 74 | 75 | 74 | 74.4 | | | |
| D1.SS.08 | 76 | 75 | 75 | 75 | 74 | 75 | | | |
| D1.SS.04 | 74 | 74 | 74 | 75 | 74 | 74.2 | | | |
| D1.SS.24 | 73 | 73 | 73 | 72 | 72 | 72.6 | | | |
| D1.SS.15 | 76 | 75 | 75 | 75 | 76 | 75.4 | | | |
| D1.SS.21 | 74 | 74 | 74 | 74 | 73 | 73.8 | | | |
| | | | | | | | | | |
| D1.WW.02 | 75 | 75 | 75 | 75 | 74 | 74.8 | 73.7 | 0.949 | |
| D1.WW.06 | 73 | 73 | 73 | 73 | 73 | 73 | | | |
| D1.WW.12 | 74 | 75 | 75 | 73 | 74 | 74.2 | | | |
| D1.WW.19 | 75 | 75 | 74 | 73 | 74 | 74.2 | | | |
| D1.WW.13 | 73 | 73 | 73 | 73 | 73 | 73 | | | |
| D1.WW.09 | 74 | 74 | 74 | 73 | 73 | 73.6 | | | |
| D1.WW.23 | 73 | 72 | 72 | 72 | 72 | 72.2 | | | |
| D1.WW.16 | 74 | 74 | 74 | 75 | 74 | 74.2 | | | |

| SIDE B | | | | | | | |
|---|---|---|---|---|---|---|---|
| Core 5mm Hardness (JIS – C) | | | | | | | |
| 1 | 2 | 3 | 4 | 5 | Average | Group Average | Group Standard Deviation |
| 76 | 75 | 75 | 75 | 75 | 75.2 | 74.6 | 0.821 |
| 75 | 75 | 75 | 75 | 74 | 74.8 | | |
| 76 | 74 | 75 | 74 | 75 | 74.8 | | |
| 74 | 74 | 74 | 73 | 73 | 73.6 | | |
| | | | | | | | |
| 75 | 75 | 74 | 74 | 74 | 74.4 | 74.6 | 0.705 |
| 76 | 76 | 76 | 75 | 75 | 75.6 | | |
| 75 | 75 | 74 | 74 | 74 | 74.4 | | |
| 75 | 75 | 75 | 75 | 74 | 74.8 | | |
| 76 | 75 | 75 | 75 | 75 | 75.2 | | |
| 75 | 74 | 74 | 74 | 73 | 74 | | |
| 75 | 74 | 74 | 75 | 74 | 74.4 | | |
| 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| | | | | | | | |
| 75 | 74 | 74 | 75 | 75 | 74.6 | 74.0 | 0.815 |
| 74 | 74 | 74 | 75 | 75 | 74.4 | | |
| 74 | 73 | 73 | 73 | 74 | 73.4 | | |
| 75 | 75 | 74 | 74 | 74 | 74.4 | | |
| 74 | 73 | 73 | 72 | 72 | 72.8 | | |
| 74 | 74 | 74 | 74 | 75 | 74.2 | | |
| 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| 75 | 74 | 74 | 74 | 75 | 74.4 | | |

03/28/2007 15:57 FAX 202 551 1705    PAUL HASTINGS    ☒004

Ball Manufacturer: **Titleist**    Tester: PBO    Room Temperature:    70

Model: **DT/SOLO**    Date:  10/9/2006    Room Humidity:    59

Time Start:    2:30    Time Finish: 4:00 PM

| Ball ID | SIDE A | | | | | | | |
| | Core 5mm Hardness (JIS - C) | | | | | | | |
| | 1 | 2 | 3 | 4 | 5 | Average | Group Average | Group Standard Deviation |
|---|---|---|---|---|---|---|---|---|
| D2.CC.16 | 73 | 72 | 72 | 71 | 71 | 71.8 | | |
| D2.CC.24 | 73 | 73 | 72 | 72 | 72 | 72.4 | | |
| D2.CC.02 | 73 | 73 | 73 | 73 | 72 | 72.8 | 72.3 | 0.785 |
| D2.CC.09 | 73 | 73 | 72 | 72 | 72 | 72.4 | | |
| D2.CC.21 | 74 | 73 | 73 | 72 | 72 | 72.8 | | |
| D2.CC.10 | 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| | | | | | | | | |
| D2.BB.07 | 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| D2.BB.17 | 72 | 71 | 71 | 71 | 71 | 71.2 | | |
| D2.BB.04 | 73 | 73 | 72 | 72 | 72 | 72.4 | 72.2 | 0.817 |
| D2.BB.13 | 72 | 72 | 72 | 71 | 71 | 71.6 | | |
| D2.BB.23 | 72 | 72 | 72 | 72 | 72 | 72 | | |
| D2.BB.10 | 73 | 73 | 73 | 73 | 73 | 73 | | |
| | | | | | | | | |
| D2.RR.03 | 74 | 74 | 74 | 74 | 73 | 73.8 | | |
| D2.RR.18 | 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| D2.RR.19 | 73 | 73 | 73 | 73 | 73 | 73 | 72.6 | 1.006 |
| D2.RR.14 | 72 | 71 | 71 | 71 | 71 | 71.2 | | |
| D2.RR.05 | 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| D2.RR.11 | 72 | 72 | 72 | 71 | 71 | 71.6 | | |
| | | | | | | | | |
| D2.AA.15 | 74 | 74 | 74 | 74 | 73 | 73.8 | | |
| D2.AA.22 | 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| D2.AA.20 | 73 | 73 | 73 | 73 | 73 | 73 | 72.9 | 0.923 |
| D2.AA.08 | 72 | 72 | 72 | 71 | 71 | 71.6 | | |
| D2.AA.04 | 75 | 74 | 74 | 73 | 73 | 73.8 | | |
| D2.AA.01 | 73 | 73 | 73 | 72 | 72 | 72.6 | | |

03/28/2007 15:58 FAX 202 551 1705    PAUL HASTINGS    ☑005

| SIDE B | | | | | | | |
| Core 5mm Hardness (JIS - C) | | | | | | | |
| 1 | 2 | 3 | 4 | 5 | Average | Group Average | Group Standard Deviation |
|---|---|---|---|---|---|---|---|
| 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| 74 | 73 | 73 | 73 | 72 | 73 | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | 72.9 | 0.629 |
| 73 | 72 | 72 | 72 | 72 | 72.2 | | |
| 74 | 73 | 73 | 73 | 72 | 73 | | |
| 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| | | | | | | | |
| 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| 72 | 72 | 72 | 71 | 71 | 71.6 | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | 72.3 | 0.907 |
| 72 | 72 | 72 | 71 | 71 | 71.6 | | |
| 72 | 72 | 72 | 71 | 71 | 71.6 | | |
| 73 | 72 | 72 | 72 | 72 | 72.2 | | |
| | | | | | | | |
| 74 | 74 | 74 | 74 | 73 | 73.8 | | |
| 74 | 74 | 74 | 74 | 74 | 74 | | |
| 74 | 74 | 74 | 73 | 73 | 73.6 | 73.1 | 0.845 |
| 72 | 72 | 72 | 72 | 72 | 72 | | |
| 73 | 73 | 73 | 73 | 72 | 72.8 | | |
| 73 | 73 | 72 | 72 | 72 | 72.4 | | |
| | | | | | | | |
| 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| 74 | 74 | 73 | 73 | 73 | 73.4 | 73.6 | 0.774 |
| 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| 75 | 75 | 74 | 74 | 74 | 74.4 | | |
| 73 | 73 | 73 | 72 | 72 | 72.6 | | |

Ball Manufacturer: **Titleist**    Tester: _____    Room Temperature: _____

Model: **DT/SOLO**    Date: _____    Room Humidity: _____

Time Start: _____    Time Finish: _____

| Ball ID | 1 | 2 | 3 | 4 | 5 | Average | Group Average | Group Standard Deviation |
|---------|---|---|---|---|---|---------|---------------|--------------------------|
| **SIDE A** | | | | | | | | |
| **Core 5mm Hardness (JIS – C)** | | | | | | | | |
| D2.GG.01 | 71 | 71 | 70 | 70 | 71 | 70.6 | | |
| D2.GG.04 | 70 | 70 | 70 | 70 | 70 | 70 | | |
| D2.GG.13 | 72 | 72 | 72 | 72 | 72 | 72 | | |
| D2.GG.16 | 71 | 71 | 70 | 71 | 70 | 70.6 | | |
| D2.GG.31 | 70 | 69 | 70 | 70 | 70 | 69.8 | 70.6 | 0.9 |
| D2.GG.34 | 72 | 70 | 70 | 71 | 70 | 70.6 | | |
| D2.GG.39 | 70 | 70 | 70 | 70 | 70 | 70 | | |
| D2.GG.41 | 72 | 72 | 72 | 72 | 72 | 72 | | |
| D2.GG.48 | 70 | 70 | 70 | 70 | 70 | 70 | | |
| | | | | | | | | |
| D2.FF.05 | 71 | 71 | 71 | 71 | 71 | 71 | | |
| D2.FF.10 | 74 | 74 | 74 | 73 | 74 | 73.8 | | |
| D2.FF.14 | 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| D2.FF.19 | 72 | 72 | 71 | 70 | 71 | 71.2 | | |
| D2.FF.24 | 72 | 72 | 72 | 72 | 71 | 71.8 | 71.9 | 1.0 |
| D2.FF.28 | 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| D2.FF.32 | 72 | 71 | 71 | 71 | 71 | 71.2 | | |
| D2.FF.41 | 72 | 72 | 72 | 72 | 72 | 72 | | |
| D2.FF.43 | N/A | | | | | #DIV/0! | | |
| | | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D2.HH.01 | 70 | 70 | 70 | 70 | 70 | 70 | |
| D2.HH.08 | 70 | 69 | 69 | 70 | 69 | 69.4 | |
| D2.HH.18 | 71 | 71 | 70 | 70 | 71 | 70.6 | |
| D2.HH.20 | 70 | 70 | 70 | 69 | 70 | 69.8 | 70.3 |
| D2.HH.26 | 71 | 70 | 71 | 71 | 70 | 70.6 | |
| D2.HH.29 | 72 | 71 | 72 | 71 | 72 | 71.6 | |
| D2.HH.35 | 72 | 71 | 72 | 72 | 71 | 71.6 | |
| D2.HH.40 | 70 | 70 | 70.4 | 70 | 70 | 70.08 | |
| D2.HH.45 | 70 | 69 | 69 | 70 | 69 | 69.4 | |
| | | | | | | | |
| D2.OO.02 | 72 | 72 | 72 | 73 | 73 | 72.4 | |
| D2.OO.04 | 72 | 71 | 71 | 71 | 71 | 71.2 | |
| D2.OO.12 | 72 | 71 | 71 | 72 | 72 | 71.6 | |
| D2.OO.13 | 73 | 72 | 72 | 72 | 73 | 72.4 | |
| D2.OO.19 | 71 | 71 | 71 | 71 | 70 | 70.8 | 71.6 |
| D2.OO.23 | 72 | 72 | 71 | 71 | 71 | 71.4 | |
| D2.OO.26 | 72 | 72 | 72 | 71 | 71 | 71.6 | |
| D2.OO.30 | 73 | 73 | 72 | 73 | 72 | 72.6 | |
| D2.OO.36 | 70 | 70 | 70 | 70 | 70 | 70 | |

Note: The first group (D2.HH) has a rightmost value of 0.9 and the second group (D2.OO) has a rightmost value of 0.9.

03/28/2007 15:58 FAX 202 551 1705     PAUL HASTINGS     ☑008

| SIDE B | | | | | | | |
|---|---|---|---|---|---|---|---|
| Core 5mm Hardness (JIS - C) | | | | | | | |
| 1 | 2 | 3 | 4 | 5 | Average | Group Average | Group Standard Deviation |
| 71 | 71 | 71 | 71 | 71 | 71 | | |
| 72 | 71 | 71 | 71 | 71 | 71.2 | | |
| 71 | 71 | 71 | 71 | 71 | 71 | | |
| 71 | 71 | 71 | 71 | 71 | 71 | | |
| 70 | 70 | 70 | 71 | 70 | 70.2 | 70.6 | 0.5 |
| 70 | 70 | 70 | 70 | 70 | 70 | | |
| 71 | 71 | 71 | 71 | 70 | 70.8 | | |
| 71 | 70 | 70 | 70 | 70 | 70.2 | | |
| 71 | 70 | 71 | 70 | 70 | 70.4 | | |
| | | | | | | | |
| 73 | 72 | 72 | 72 | 72 | 72.2 | | |
| 73 | 72 | 72 | 72 | 72 | 72.2 | | |
| 72 | 72 | 72 | 72 | 72 | 72 | | |
| 72 | 72 | 72 | 73 | 72 | 72.2 | | |
| 73 | 73 | 73 | 73 | 73 | 73 | 72.2 | 0.5 |
| 72 | 72 | 72 | 72 | 71 | 71.8 | | |
| 72 | 72 | 71 | 72 | 72 | 71.8 | | |
| 73 | 72 | 72 | 72 | 72 | 72.2 | | |
| N/A | | | | | #DIV/0! | | |
| | | | | | | | |

03/28/2007 15:58 FAX 202 551 1705    PAUL HASTINGS    ☒009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71 | 71 | 71 | 70 | 70 | 70.6 | | |
| 72 | 71 | 71 | 72 | 71 | 71.4 | | |
| 72 | 71 | 71 | 71 | 71 | 71.2 | | |
| 71 | 72 | 71 | 71 | 71 | 71.2 | 71.2 | 0.9 |
| 72 | 72 | 72 | 71 | 71 | 71.6 | | |
| 72 | 72 | 73 | 73 | 73 | 72.6 | | |
| 72 | 72 | 72 | 72 | 72 | 72 | | |
| 71 | 71 | 71 | 71 | 71 | 71 | | |
| 70 | 70 | 70 | 69 | 69 | 69.6 | | |
| | | | | | | | |
| 72 | 72 | 72 | 72 | 72 | 72 | | |
| 72 | 73 | 72 | 72 | 72 | 72.2 | | |
| 73 | 73 | 72 | 73 | 73 | 72.8 | | |
| 73 | 73 | 73 | 72 | 72 | 72.6 | 71.9 | 0.9 |
| 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| 72 | 72 | 71 | 72 | 71 | 71.6 | | |
| 72 | 73 | 73 | 73 | 72 | 72.6 | | |
| 73 | 72 | 72 | 72 | 72 | 72.2 | | |
| 70 | 70 | 70 | 70 | 70 | 70 | | |

03/28/2007 15:58 FAX 202 551 1705     PAUL HASTINGS     ☑010

Ball Manufacturer: **Pinnacle**          Tester: PBO          Room Temperature:          71

Model: **Exception**          Date:     10/31/06          Room Humidity:          55

Time Start:     11:00          Time Finish: 11:30 AM

| Ball ID | SIDE A Core 5mm Hardness (JIS - C) | | | | | | | |
| | 1 | 2 | 3 | 4 | 5 | Average | Group Average | Group Standard Deviation |
|---|---|---|---|---|---|---|---|---|
| E1.KK.02 | 73 | 73 | 73 | 73 | 73 | 73 | | |
| E1.KK.04 | 73 | 73 | 73 | 72 | 72 | 72.6 | 73.0 | 0.459 |
| E1.KK.07 | 73 | 73 | 73 | 73 | 73 | 73 | | |
| E1.KK.11 | 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| | | | | | | | | |
| E1.SS.01 | 73 | 73 | 73 | 73 | 73 | 73 | | |
| E1.SS.06 | 73 | 73 | 73 | 73 | 73 | 73 | 72.8 | 0.410 |
| E1.SS.09 | 73 | 73 | 73 | 73 | 72 | 72.8 | | |
| E1.SS.10 | 73 | 73 | 72 | 72 | 72 | 72.4 | | |
| | | | | | | | | |
| E1.WW.03 | 73 | 73 | 73 | 73 | 72 | 72.8 | | |
| E1.WW.05 | 72 | 72 | 72 | 72 | 72 | 72 | | |
| E1.WW.08 | 72 | 72 | 72 | 72 | 72 | 72 | | |
| E1.WW.12 | 73 | 73 | 72 | 72 | 72 | 72.4 | 72.1 | 0.545 |
| E1.WW.13 | 73 | 72 | 72 | 72 | 72 | 72.2 | | |
| E1.WW.17 | 72 | 72 | 72 | 72 | 72 | 72 | | |
| E1.WW.20 | 72 | 71 | 71 | 71 | 71 | 71.2 | | |
| E1.WW.24 | 73 | 72 | 72 | 72 | 72 | 72.2 | | |

03/28/2007 15:59 FAX 202 551 1705        PAUL HASTINGS                    ☒011

| | | SIDE B | | | | | |
|---|---|---|---|---|---|---|---|
| | | Core 5mm Hardness (JIS - C) | | | | | |
| 1 | 2 | 3 | 4 | 5 | Average | Group Average | Group Standard Deviation |
| 74 | 74 | 74 | 74 | 73 | 73.8 | 73.7 | 0.801 |
| 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| | | | | | | | |
| 73 | 72 | 72 | 72 | 72 | 72.2 | 73.0 | 0.605 |
| 73 | 73 | 73 | 73 | 73 | 73 | | |
| 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| | | | | | | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | 72.4 | 0.594 |
| 73 | 73 | 72 | 72 | 72 | 72.4 | | |
| 73 | 73 | 72 | 72 | 72 | 72.4 | | |
| 73 | 72 | 72 | 72 | 72 | 72.2 | | |
| 73 | 73 | 72 | 72 | 72 | 72.4 | | |
| 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| 72 | 72 | 72 | 72 | 71 | 71.8 | | |
| 73 | 73 | 72 | 72 | 72 | 72.4 | | |

03/28/2007 15:59 FAX 202 551 1705    PAUL HASTINGS    ☑012

Ball Manufacturer: **Pinnacle**    Tester: PBO    Room Temperature: 70

Model: **Exception**    Date: 10/9/2006    Room Humidity: 59

Time Start: 2:30    Time Finish: 4:00 PM

| Ball ID | SIDE A | | | | | | Group Average | Group Standard Deviation | |
| | Core 5mm Hardness (JIS - C) | | | | | | | | |
| | 1 | 2 | 3 | 4 | 5 | Average | | | |
|---|---|---|---|---|---|---|---|---|---|
| E1.AB.01 | 74 | 73 | 73 | 73 | 72 | 73 | | | |
| E1.AB.05 | 74 | 73 | 73 | 73 | 73 | 73.2 | | | |
| E1.AB.09 | 75 | 74 | 74 | 74 | 74 | 74.2 | | | |
| E1.AB.16 | 74 | 74 | 73 | 73 | 73 | 73.4 | | | |
| E1.AB.20 | 73 | 73 | 72 | 72 | 72 | 72.4 | 73.1 | 0.848 | |
| E1.AB.24 | 73 | 73 | 73 | 72 | 72 | 72.6 | | | |
| E1.AB.27 | 73 | 73 | 73 | 72 | 72 | 72.6 | | | |
| E1.AB.31 | 75 | 74 | 74 | 74 | 74 | 74.2 | | | |
| E1.AB.35 | 73 | 72 | 72 | 72 | 72 | 72.2 | | | |
| | | | | | | | | | |
| E1.CC.02 | 73 | 73 | 72 | 72 | 72 | 72.4 | | | |
| E1.CC.06 | 74 | 73 | 73 | 73 | 73 | 73.2 | | | |
| E1.CC.07 | 73 | 73 | 72 | 72 | 72 | 72.4 | | | |
| E1.CC.17 | 73 | 73 | 73 | 73 | 73 | 73 | | | |
| E1.CC.21 | 74 | 74 | 74 | 74 | 73 | 73.8 | 72.8 | 0.670 | |
| E1.CC.22 | 74 | 73 | 73 | 73 | 73 | 73.2 | | | |
| E1.CC.25 | 73 | 73 | 73 | 72 | 72 | 72.6 | | | |
| E1.CC.32 | 73 | 72 | 72 | 72 | 72 | 72.2 | | | |
| E1.CC.36 | 73 | 72 | 72 | 72 | 72 | 72.2 | | | |
| | | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| E1.EE.03 | 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| E1.EE.04 | 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| E1.EE.08 | 74 | 74 | 74 | 73 | 73 | 73.6 | | |
| E1.EE.18 | 75 | 75 | 74 | 74 | 74 | 74.4 | 73.1 | 1.027 |
| E1.EE.19 | 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| E1.EE.23 | 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| E1.EE.26 | 73 | 73 | 72 | 72 | 72 | 72.4 | | |
| E1.EE.33 | 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| E1.EE.34 | 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| | | | | | | | | |
| E1.JJ.04 | 75 | 75 | 75 | 75 | 74 | 74.8 | | |
| E1.JJ.08 | 73 | 73 | 72 | 72 | 72 | 72.4 | | |
| E1.JJ.12 | 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| E1.JJ.15 | 75 | 74 | 74 | 74 | 74 | 74.2 | 73.6 | 0.867 |
| E1.JJ.19 | 73 | 73 | 73 | 73 | 73 | 73 | | |
| E1.JJ.23 | 75 | 75 | 74 | 74 | 74 | 74.4 | | |
| E1.JJ.25 | 73 | 73 | 73 | 73 | 73 | 73 | | |
| E1.JJ.28 | 74 | 74 | 74 | 74 | 74 | 74 | | |
| E1.JJ.33 | 73 | 73 | 73 | 73 | 72 | 72.8 | | |

03/28/2007 15:59 FAX 202 551 1705     PAUL HASTINGS     ☑014

| SIDE B | | | | | | | |
| Core 5mm Hardness (JIS - C) | | | | | | | |
| 1 | 2 | 3 | 4 | 5 | Average | Group Average | Group Standard Deviation |
|---|---|---|---|---|---|---|---|
| 73 | 73 | 73 | 73 | 72 | 72.8 | 73.5 | 0.695 |
| 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| 74 | 74 | 74 | 73 | 73 | 73.6 | | |
| 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| 73 | 73 | 73 | 73 | 72 | 72.8 | | |
| 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| 75 | 74 | 74 | 73 | 73 | 73.8 | | |
| | | | | | | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | 73.4 | 0.751 |
| 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| 73 | 73 | 72 | 72 | 72 | 72.4 | | |
| 74 | 74 | 74 | 74 | 74 | 74 | | |
| 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| | | | | | | | |

03/28/2007 15:59 FAX 202 551 1705        PAUL HASTINGS                     ☒015

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| 73 | 72 | 72 | 72 | 72 | 72.2 | 73.5 | 0.757 |
| 74 | 74 | 74 | 73 | 73 | 73.6 | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| 75 | 74 | 74 | 74 | 74 | 74.2 | | |
| | | | | | | | |
| 75 | 75 | 75 | 74 | 74 | 74.6 | | |
| 74 | 74 | 73 | 73 | 73 | 73.4 | | |
| 74 | 74 | 74 | 74 | 73 | 73.8 | | |
| 75 | 75 | 75 | 74 | 74 | 74.6 | | |
| 74 | 74 | 74 | 73 | 73 | 73.6 | 73.9 | 0.668 |
| 74 | 74 | 74 | 73 | 73 | 73.6 | | |
| 75 | 75 | 74 | 74 | 74 | 74.4 | | |
| 74 | 74 | 74 | 74 | 74 | 74 | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | | |

03/28/2007 15:59 FAX 202 551 1705        PAUL HASTINGS                      ☑016

Ball Manufacturer: **Pinnacle**        Tester: klj      Room Temperature:      70

Model: **EXCEPTION**        Date: _____      Room Humidity:      59

Time Start:   11:30 AM      Time Finish: _____

Calibration Check (Start): 51, 51, 51
Calibration Check (Finish): 51, 51, 51

| Ball ID | Core 5mm Hardness (JIS – C) | | | | | Average | Group Average | Group Standard Deviation |
|---------|----|----|----|----|----|---------|---------------|--------------------------|
|         | 1  | 2  | 3  | 4  | 5  |         |               |                          |
| E2.FF.01 | 71 | 71 | 71 | 71 | 71 | 71   |      |      |
| E2.FF.05 | 71 | 71 | 70 | 71 | 70 | 70.6 |      |      |
| E2.FF.12 | 70 | 70 | 70 | 70 | 69 | 69.8 |      |      |
| E2.FF.17 | 72 | 72 | 72 | 70 | 70 | 71.2 |      |      |
| E2.FF.19 | 71 | 71 | 71 | 71 | 71 | 71   | 71.0 | 1.0  |
| E2.FF.27 | 73 | 73 | 73 | 72 | 73 | 72.8 |      |      |
| E2.FF.36 | 71 | 71 | 71 | 70 | 70 | 70.6 |      |      |
| E2.FF.40 | 71 | 71 | 70 | 70 | 70 | 70.4 |      |      |
| E2.FF.44 | 72 | 72 | 72 | 72 | 71 | 72   |      |      |
|          |    |    |    |    |    |      |      |      |
| E2.GG.03 | 71 | 71 | 71 | 70 | 71 | 70.8 |      |      |
| E2.GG.10 | 71 | 71 | 71 | 70 | 71 | 70.8 |      |      |
| E2.GG.15 | 71 | 71 | 71 | 71 | 70 | 70.8 |      |      |
| E2.GG.17 | 71 | 71 | 71 | 71 | 71 | 71   |      |      |
| E2.GG.22 | 72 | 72 | 71 | 71 | 71 | 71.4 | 70.8 | 0.8  |
| E2.GG.26 | 72 | 71 | 71 | 71 | 71 | 71.2 |      |      |
| E2.GG.30 | 72 | 72 | 71 | 71 | 71 | 71.4 |      |      |
| E2.GG.43 | 70 | 69 | 69 | 69 | 69 | 69.2 |      |      |
| E2.GG.46 | 71 | 70 | 71 | 70 | 71 | 70.6 |      |      |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| E2.00.07 | 70 | 70 | 70 | 70 | 70 | 70 | |
| E2.00.11 | 71 | 71 | 71 | 70 | 71 | 70.8 | |
| E2.00.14 | 69 | 68 | 68 | 69 | 69 | 68.6 | |
| E2.00.23 | 69 | 69 | 69 | 69 | 70 | 69.2 | |
| E2.00.28 | 72 | 72 | 71 | 72 | 72 | 71.8 | 69.8 | 1.1 |
| E2.00.31 | 69 | 69 | 69 | 69 | 69 | 69 | |
| E2.00.37 | 69 | 69 | 69 | 68 | 69 | 68.8 | |
| E2.00.41 | 71 | 71 | 71 | 70 | 71 | 70.8 | |
| E2.00.45 | 69 | 69 | 69 | 69 | 69 | 69 | |
| | | | | | | | |
| **E2.HH.02** | | | | | | #DIV/0! | |
| E2.HH.08 | 70 | 71 | 70 | 70 | 70 | 70.2 | |
| E2.HH.18 | 71 | 71 | 71 | 71 | 71 | 71 | |
| E2.HH.24 | 71 | 71 | 71 | 71 | 71 | 71 | |
| E2.HH.25 | 69 | 70 | 69 | 70 | 70 | 69.6 | 69.8 | 1.1 |
| E2.HH.33 | 68 | 68 | 68 | 68 | 68 | 68 | |
| E2.HH.35 | 69 | 69 | 68 | 69 | 69 | 68.8 | |
| E2.HH.42 | 70 | 71 | 69 | 69 | 70 | 69.8 | |
| E2.HH.48 | 71 | 70 | 70 | 70 | 70 | 70.2 | |

03/28/2007 16:00 FAX 202 551 1705          PAUL HASTINGS          ☒018

| Core 5mm Hardness (JIS - C) | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | Average | Group Average | Group Standard Deviation |
| 72 | 72 | 72 | 71 | 71 | 71.75 | | |
| 70 | 70 | 70 | 70 | 70 | 70 | | |
| 72 | 71 | 71 | 71 | 71 | 71.2 | | |
| 73 | 72 | 72 | 70 | 72 | 71.8 | 71.0 | 0.8 |
| 71 | 71 | 71 | 71 | 71 | 71 | | |
| 72 | 71 | 72 | 72 | 71 | 71.6 | | |
| 71 | 71 | 70 | 71 | 70 | 70.6 | | |
| 71 | 71 | 71 | 70 | 70 | 70.6 | | |
| 71 | 70 | 70 | 71 | 70 | 70.4 | | |
| | | | | | | | |
| 71 | 71 | 71 | 71 | 71 | 71 | | |
| 71 | 71 | 71 | 71 | 71 | 71 | | |
| 71 | 71 | 71 | 71 | 71 | 71 | | |
| 70 | 70 | 69 | 69 | 69 | 69.4 | | CORES LIGHT BLUE IN COLOR |
| 71 | 71 | 71 | 71 | 71 | 71 | 70.7 | |
| 71.4 | 71.6 | 71.2 | 71.2 | 71 | 71.28 | | 0.7 |
| 71 | 71 | 71 | 70 | 71 | 70.8 | | |
| 70 | 70 | 70 | 70 | 70 | 70 | | |
| 72 | 71 | 71 | 71 | 71 | 71.2 | | |
| | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69 | 70 | 70 | 69 | 69 | 69.4 | | |
| 72 | 71 | 72 | 71 | 71 | 71.4 | | |
| 70 | 69 | 70 | 70 | 69 | 69.6 | | |
| 69 | 69 | 69 | 69 | 69 | 68.8 | 69.8 | 1.2 |
| 72 | 72 | 71 | 72 | 72 | 71.8 | | |
| 70 | 70 | 69 | 69 | 69 | 69.4 | | |
| 69 | 69 | 69 | 68 | 68 | 68.6 | | |
| 70 | 70 | 70 | 70 | 70 | 70 | | |
| 70 | 69 | 69 | 68 | 69 | 69 | | |
| | | | | | | | |
| | | | | #DIV/0! | | Ball Damaged During Machining - TESTING STOPPED |
| 71 | 71 | 70 | 71 | 71 | 70.8 | | |
| 70 | 70 | 71 | 70 | 70 | 70.2 | | |
| 71 | 70 | 71 | 71 | 72 | 71 | 70.1 | 0.9 |
| 70 | 70 | 70 | 70 | 70 | 70 | | |
| 69 | 69 | 69 | 68 | 69 | 68.8 | | |
| 70 | 69 | 68 | 69 | 69 | 69 | | |
| 71 | 70 | 70 | 71 | 70 | 70.4 | | |
| 71 | 71 | 70 | 70 | 70 | 70.4 | | |

03/28/2007 16:00 FAX 202 551 1705        PAUL HASTINGS                    ☒020

Ball Manufacturer: **Titleist**          Tester: KLJ          Room Temperature:          70

Model: **NXT**               Date:    10/25/06          Room Humidity:          58

Time Start:  11:10 AM          Time Finish: 1:55:00 PM

| Ball ID | SIDE A | | | | | | | |
| | Core 5mm Hardness (JIS - C) | | | | | | | |
| | 1 | 2 | 3 | 4 | 5 | Average | Group Average | Group Standard Deviation |
|---|---|---|---|---|---|---|---|---|
| N1.TT.15 | 72 | 72 | 72 | 71 | 71 | 71.6 | | |
| N1.TT.09 | 72 | 72 | 72 | 72 | 72 | 72 | | |
| N1.TT.16 | 73 | 73 | 73 | 73 | 72 | 72.8 | | |
| N1.TT.06 | 73 | 73 | 73 | 72 | 72 | 72.6 | 72.0 | 0.785 |
| N1.TT.02 | 71 | 72 | 71 | 71 | 71 | 71.2 | | |
| N1.TT.11 | 71 | 71 | 71 | 71 | 71 | 71 | | |
| N1.TT.20 | 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| | | | | | | | | |
| N1.SS.23 | 73 | 73 | 72 | 73 | 72 | 72.6 | | |
| N1.SS.21 | 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| N1.SS.14 | 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| N1.SS.12 | 73 | 72 | 72 | 72 | 73 | 72.4 | 72.3 | 0.960 |
| N1.SS.07 | 71 | 71 | 71 | 71 | 70 | 70.8 | | |
| N1.SS.03 | 72 | 72 | 72 | 72 | 72 | 72 | | |
| N1.SS.18 | 74 | 73 | 74 | 73 | 73 | 73.4 | | |
| N1.SS.05 | 72 | 71 | 71 | 71 | 71 | 71.2 | | |
| | | | | | | | | |
| N1.UU.10 | 72 | 72 | 71 | 72 | 71 | 71.6 | | |
| N1.UU.08 | 71 | 71 | 71 | 71 | 71 | 71 | | |
| N1.UU.17 | 72 | 72 | 72 | 71 | 72 | 71.8 | | |
| N1.UU.01 | 73 | 73 | 73 | 72 | 72 | 72.6 | 71.9 | 0.759 |
| N1.UU.04 | 72 | 73 | 71 | 72 | 71 | 71.8 | | |
| N1.UU.13 | 73 | 73 | 73 | 72 | 72 | 72.6 | | |

| SIDE B | | | | | | | |
|---|---|---|---|---|---|---|---|
| Core 5mm Hardness (JIS - C) | | | | | | | |
| 1 | 2 | 3 | 4 | 5 | Average | Group Average | Group Standard Deviation |
| 71 | 71 | 71 | 71 | 71 | 71 | | |
| 72 | 72 | 72 | 72 | 71 | 71.8 | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| 72 | 72 | 72 | 71 | 73 | 72 | 72.1 | 1.056 |
| 73 | 73 | 72 | 72 | 73 | 72.6 | | |
| 71 | 71 | 70 | 70 | 71 | 70.6 | | |
| 74 | 73 | 73 | 73 | 73 | 73.2 | | |
| | | | | | | | |
| 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| 73 | 73 | 73 | 73 | 73 | 73 | | |
| 75 | 75 | 74 | 75 | 74 | 74.6 | | |
| 73 | 72 | 73 | 72 | 72 | 72.4 | 73.0 | 0.906 |
| 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| 73 | 72 | 72 | 73 | 72 | 72.4 | | |
| 74 | 74 | 74 | 74 | 74 | 74 | | |
| 73 | 72 | 72 | 73 | 72 | 72.4 | | |
| | | | | | | | |
| 72 | 72 | 72 | 71 | 71 | 71.6 | | |
| 70 | 70 | 70 | 70 | 70 | 70 | | |
| 73 | 73 | 73 | 73 | 73 | 73 | 71.5 | 1.137 |
| 73 | 73 | 73 | 72 | 72 | 72.6 | | |
| 71 | 71 | 70 | 71 | 70 | 70.6 | | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | | |

Ball Manufacturer: **Titleist**         Tester: PBO         Room Temperature:         71

Model: **NXT**         Date: 10/9/2006         Room Humidity:         58

Time Start:  11:05 AM         Time Finish: 1:55

| Ball ID | Core 5mm Hardness (JIS - C) | | | | | Average | Group Average | Group Standard Deviation | |
|---------|------|------|------|------|------|---------|---------|-----------|---|
|         | 1 | 2 | 3 | 4 | 5 |  |  |  |  |
| N2.JJ.48 | 72 | 72 | 71 | 71 | 71 | 71.4 |  |  |  |
| N2.JJ.28 | 71 | 70 | 70 | 70 | 70 | 70.2 |  |  |  |
| N2.JJ.38 | 72 | 72 | 72 | 72 | 71 | 71.8 | 71.4 | 0.855 |  |
| N2.JJ.33 | 73 | 72 | 73 | 72 | 72 | 72.4 |  |  |  |
| N2.JJ.25 | 72 | 72 | 72 | 71 | 72 | 71.8 |  |  |  |
| N2.JJ.42 | 71 | 71 | 71 | 70 | 71 | 70.8 |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| N2.CC.12 | 70 | 70 | 70 | 69 | 69 | 69.6 |  |  |  |
| N2.CC.18 | 72 | 72 | 72 | 72 | 72 | 72 |  |  |  |
| N2.CC.09 | 70 | 70 | 70 | 70 | 70 | 70 | 70.4 | 0.894 |  |
| N2.CC.15 | 70 | 70 | 70 | 70 | 70 | 70 |  |  |  |
| N2.CC.24 | 71 | 71 | 71 | 71 | 71 | 71 |  |  |  |
| N2.CC.03 | 70 | 70 | 70 | 70 | 69 | 69.8 |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| N2.AB.23 | 69 | 69 | 69 | 68 | 68 | 68.6 |  |  |  |
| N2.AB.20 | 70 | 69 | 69 | 69 | 60 | 67.4 |  |  |  |
| N2.AB.05 | 71 | 71 | 71 | 70 | 71 | 70.8 | 70.3 | 2.368 |  |
| N2.AB.17 | 72 | 72 | 72 | 72 | 71 | 71.8 |  |  |  |
| N2.AB.08 | 72 | 72 | 72 | 72 | 71 | 71.8 |  |  |  |
| N2.AB.02 | 72 | 72 | 71 | 72 | 71 | 71.6 |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| N2.BB.04 | 71 | 71 | 70 | 70 | 70 | 70.4 |  |  |  |
| N2.BB.13 | 72 | 71 | 71 | 71 | 70 | 71 |  |  |  |
| N2.BB.19 | 72 | 71 | 71 | 71 | 71 | 71.2 | 71.3 | 0.794 |  |
| N2.BB.22 | 73 | 73 | 72 | 72 | 72 | 72.4 |  |  |  |
| N2.BB.07 | 72 | 72 | 71 | 71 | 71 | 71.4 |  |  |  |
| N2.BB.10 | 72 | 71 | 71 | 72 | 71 | 71.4 |  |  |  |

03/28/2007 16:01 FAX 202 551 1705          PAUL HASTINGS                     ☑023

| Core 5mm Hardness (JIS - C) | | | | | | | |
| 1 | 2 | 3 | 4 | 5 | Average | Group Average | Group Standard Deviation |
|---|---|---|---|---|---|---|---|
| 72 | 71 | 71 | 71 | 71 | 71.2 | | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| 72 | 72 | 71 | 72 | 71 | 71.6 | 71.6 | 0.621 |
| 72 | 72 | 72 | 72 | 72 | 72 | | |
| 72 | 72 | 70 | 71 | 71 | 71.2 | | |
| 73 | 72 | 72 | 72 | 72 | 72.2 | | |
| | | | | | | | |
| 70 | 70 | 70 | 70 | 70 | 70 | | |
| 72 | 72 | 72 | 73 | 72 | 72.2 | | |
| 71 | 71 | 71 | 71 | 70 | 70.8 | 71.0 | 1.129 |
| 71 | 72 | 71 | 71 | 71 | 71.2 | | |
| 72 | 72 | 73 | 73 | 72 | 72.4 | | |
| 70 | 70 | 70 | 69 | 69 | 69.6 | | |
| | | | | | | | |
| 70 | 70 | 70 | 69 | 69 | 69.6 | | |
| 71 | 70 | 70 | 70 | 70 | 70.2 | | |
| 71 | 72 | 71 | 71 | 71 | 71.2 | 70.9 | 0.885 |
| 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| 72 | 72 | 72 | 71 | 71 | 71.6 | | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| | | | | | | | |
| 71 | 71 | 71 | 71 | 71 | 71 | | |
| 72 | 71 | 72 | 71 | 71 | 71.4 | | |
| 73 | 73 | 72 | 72 | 72 | 72.4 | 71.9 | 0.753 |
| 73 | 73 | 72 | 72 | 72 | 72.4 | | |
| 73 | 72 | 72 | 72 | | 72.25 | | |
| 73 | 73 | 72 | 71 | 72 | 72.2 | | |

03/28/2007 16:01 FAX 202 551 1705      PAUL HASTINGS      ☑024

Ball Manufacturer: **Titleist**          Tester: PBO          Room Temperature:      71

Model: **NXT**          Date:    9/7/2006          Room Humidity:      56

Time Start:    8:55 AM          Time Finish: 1:55

| Ball ID | Core 5mm Hardness (JIS - C) | | | | | Average | Group Average | Group Standard Deviation |
|---------|----|----|----|----|----|---------|---------------|--------------------------|
|         | 1  | 2  | 3  | 4  | 5  |         |               |                          |
| N2.FF.01 | 71 | 71 | 70 | 70 | 70 | 70.4 | | |
| N2.FF.09 | 72 | 72 | 71 | 71 | 70 | 71.2 | | |
| N2.FF.11 | 73 | 73 | 72 | 72 | 72 | 72.4 | | |
| N2.FF.16 | 70 | 70 | 70 | 70 | 69 | 69.8 | | |
| N2.FF.19 | 71 | 70 | 70 | 69 | 69 | 69.8 | 70.5 | 1.0 |
| N2.FF.27 | 70 | 70 | 69 | 69 | 69 | 69.4 | | |
| N2.FF.32 | 71 | 71 | 70 | 70 | 70 | 70.4 | | |
| N2.FF.41 | 71 | 71 | 70 | 70 | 70 | 70.4 | | |
| N2.FF.45 | 71 | 71 | 70 | 70 | 70 | 70.4 | | |
| | | | | | | | | |
| N2.GG.04 | 70 | 70 | 70 | 69 | 69 | 69.6 | | |
| N2.GG.07 | 71 | 71 | 71 | 71 | 71 | 71 | | |
| N2.GG.14 | 70 | 70 | 70 | 69 | 69 | 69.6 | | |
| N2.GG.21 | 73 | 72 | 72 | 72 | 72 | 72.2 | | |
| N2.GG.22 | 70 | 70 | 70 | 70 | 70 | 70 | 70.3 | 1.0 |
| N2.GG.25 | 70 | 70 | 69 | 69 | 69 | 69.4 | | |
| N2.GG.30 | 70 | 70 | 70 | 69 | 69 | 69.6 | | |
| N2.GG.40 | 71 | 71 | 71 | 70 | 70 | 70.6 | | |
| **N2.GG.48** | 71 | 71 | 70 | 70 | 70 | 70.4 | | |
| | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| N2.HH.02 | 70 | 70 | 70 | 70 | 70 | 70 | 69.9 | 1.0 | |
| N2.HH.05 | 71 | 70 | 69 | 69 | 69 | 69.6 | | | |
| N2.HH.13 | 70 | 70 | 70 | 69 | 69 | 69.6 | | | |
| N2.HH.24 | 69 | 69 | 69 | 68 | 68 | 68.6 | | | |
| N2.HH.26 | 70 | 70 | 70 | 69 | 69 | 69.6 | | | |
| N2.HH.28 | 70 | 70 | 70 | 69 | 69 | 69.6 | | | |
| N2.HH.34 | 72 | 71 | 71 | 71 | 71 | 71.2 | | | |
| N2.HH.42 | 72 | 72 | 71 | 71 | 71 | 71.5 | | | |
| N2.HH.43 | 71 | 70 | 70 | 69 | 69 | 69.8 | | | |
| | | | | | | | | | |
| N2.OO.03 | 70 | 70 | 69 | 69 | 69 | 69.4 | 69.6 | 1.0 | |
| N2.OO.08 | 71 | 70 | 70 | 70 | 69 | 70 | | | |
| N2.OO.10 | 69 | 69 | 68 | 68 | 68 | 68.4 | | | |
| N2.OO.15 | 72 | 71 | 71 | 70 | 70 | 70.8 | | | |
| N2.OO.20 | 69 | 68 | 68 | 68 | 68 | 68.2 | | | |
| N2.OO.23 | 71 | 70 | 70 | 70 | 69 | 70 | | | |
| N2.OO.29 | 70 | 70 | 69 | 69 | 69 | 69.4 | | | |
| N2.OO.31 | 71 | 71 | 71 | 70 | 70 | 70.6 | | | |
| N2.OO.35 | 71 | 70 | 70 | 69 | 69 | 69.8 | | | |

03/28/2007 16:01 FAX 202 551 1705          PAUL HASTINGS                    ☑026

| Core 5mm Hardness (JIS - C) | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | Average | Group Average |
| 72 | 71 | 71 | 70 | 71 | 71 | |
| 73 | 72 | 72 | 72 | 71 | 72 | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | |
| 72 | 71 | 71 | 71 | 71 | 71.2 | 71.4 / 0.6 |
| 72 | 71 | 71 | 71 | 71 | 71.2 | |
| 72 | 72 | 72 | 71 | 71 | 71.6 | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | |
| | | | | | | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | |
| 72 | 71 | 71 | 71 | 71 | 71.2 | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | |
| 73 | 73 | 72 | 72 | 72 | 72.4 | 71.3 / 0.8 |
| 72 | 72 | 71 | 71 | 71 | 71.4 | |
| 71 | 71 | 70 | 70 | 70 | 70.4 | |
| 71 | 71 | 70 | 70 | 70 | 70.4 | |
| 73 | 72 | 72 | 72 | 71 | 72 | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | |
| | | | | | | |

03/28/2007 16:01 FAX 202 551 1705    PAUL HASTINGS    ☑027

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71 | 71 | 70 | 71 | 71 | 70.8 | | |
| 71 | 70 | 70 | 70 | 69 | 70 | | |
| 71 | 71 | 70 | 70 | 70 | 70.4 | | |
| 72 | 71 | 71 | 71 | 70 | 71 | | |
| 71 | 71 | 70 | 70 | 70 | 70.4 | 70.7 | 0.8 |
| 72 | 72 | 72 | 72 | 71 | 71.8 | | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| 71 | 70 | 70 | 70 | 70 | 70.25 | | |
| 71 | 71 | 70 | 70 | 70 | 70.4 | | |
| | | | | | | | |
| 71 | 70 | 70 | 70 | 70 | 70.2 | | |
| 72 | 71 | 70 | 70 | 70 | 70.6 | | |
| 71 | 70 | 70 | 70 | 69 | 70 | | |
| 73 | 72 | 72 | 72 | 71 | 72 | | |
| 70 | 70 | 69 | 69 | 69 | 69.4 | 70.7 | 6.9 |
| 71 | 71 | 71 | 71 | 70 | 70.8 | | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | | |
| 71 | 71 | 70 | 70 | 70 | 70.4 | | |
| 72 | 72 | 71 | 71 | 71 | 71.4 | | |

# EXHIBIT C

# HOWREY LLP

1299 Pennsylvania Avenue, NW
Washington, DC 20004-2402
T 202.783.0800
F 202.383.6610
www.howrey.com

Direct Dial 202.383.6904
File 00634.0002

March 29, 2007

BY FACSIMILE

Brandon M. White, Esq.
Paul, Hastings, Janofsky & Walker LLP
875 15th Street, N.W.
Washington, D.C. 20005

Re:  ***Bridgestone Sports Co. v. Acushnet Co.,***
 ***C.A. No. 05-132 (JJF) (D. Del.)***
 **Bridgestone's March 28 Production of Test Data**

Dear Brandon:

Yesterday, we received from you 26 pages of test data, with no explanation from you other than that it is "additional information from Dr. Caulfield." While it is not clear from the documents, the testing appears to relate to the '834 patent, which claims a hardness gradient between the surface of the core and a point at 5 mm from the surface. Your failure to produce this data before yesterday is troubling for several reasons.

First, the data should have been produced long ago. From the dates on the documents, the data appears to have been created between September 7, 2006 and October 31, 2006. It is responsive to several Acushnet discovery requests and my letter to you dated January 30 demanding the production of Dr. Caulfield's raw test data.

Second, the data shows that tests were performed on a number of golf balls labeled "D1" and "N1," which are Dr. Caulfield's designations for the golf balls bearing the "DT So/Lo" and "◄NXT►" sidestamps, respectively. (*See* Caulfield 1/16/07 Report at 5). Those tests directly contradict Mr. Cadorniga's statement in his expert report that "[f]or the ◄NXT► and DT So/Lo, I understand that no balls were available to properly test the hardness within 5 mm from the surface of the core." (Cadorniga 1/16/07 Report at F-9).

Third, the protocol used to obtain the data appears to be different from the protocol previously disclosed by Dr. Caulfield. For example, the data you produced yesterday provides ten measurements per ball, consisting of five measurements from "Side A" and five from "Side B." The data previously disclosed by Bridgestone, however, contained only five measurements per ball, taken at one location. This also contradicts Mr. Cadorniga's testimony that no additional protocols were used.

AMSTERDAM  BRUSSELS  CHICAGO  EAST PALO ALTO  HOUSTON  IRVINE  LONDON  LOS ANGELES
MUNICH  NEW YORK  NORTHERN VIRGINIA  PARIS  SALT LAKE CITY  SAN FRANCISCO  TAIPEI  WASHINGTON, DC

# HOWREY LLP

Brandon M. White, Esq.
March 29, 2007
Page 2

Fourth, and perhaps most troubling, the data you produced yesterday actually shows that the accused Acushnet golf balls do not infringe the '834 patent. Specifically, the '834 patent claims a golf ball wherein "a hardness within 5 mm inside the core surface is up to 8 degrees lower than the surface hardness." The data you produced yesterday, however, provides hardness measurements taken at 5 mm on the same golf balls for which Bridgestone had acquired surface hardness measurements. For a substantial majority of those balls, the difference in hardness between the surface (as disclosed in Dr. Caulfield's previously-produced raw data) and a point within 5 mm of the surface (as shown in the data you produced yesterday) is greater than 8. In some cases, the difference is up to 13. This further calls into question Bridgestone's assertion of literal infringement in its December 18 responses to Acushnet's Interrogatory No. 2.

Please explain why this data was not disclosed previously. Also, please explain who obtained this data (including but not limited to an identification of the testing personnel identified on the documents as "klj" and "PBO") and describe the protocols under which the data was obtained. Please also confirm that all of the samples used to obtain this data were made available to Acushnet when it inspected Bridgestone's samples at Packer Engineering.

We are still reviewing the data, and reserve the right to re-depose Mr. Cadorniga, Dr. Caulfield (whose deposition was taken today) and/or Mr. Jones (whose deposition is scheduled for tomorrow) in light of yesterday's production.

Finally, please confirm unequivocally that Bridgestone has now produced all of the test data or information reviewed or measured by any of its testifying experts.

Regards,

Brian S. Seal

# EXHIBIT D

*J73806*

# Paul Hastings

Paul, Hastings, Janofsky & Walker LLP
875 15th Street, N.W. • Washington, DC 20005
telephone 202 551 1700 • facsimile 202 551 1705 • www.paulhastings.com

## FACSIMILE TRANSMISSION

| | | | |
|---|---|---|---|
| **to:** | **company/office:** | **facsimile:** | **telephone:** |
| Brian S. Seal | Howrey LLP | (202) 383-6610 | (202) 383-6904 |
| **from:** | **facsimile:** | **telephone:** | **initials:** |
| Brandon M. White | (202) 551-0154 | (202) 551-1754 | BMW2 |
| **client name:** | Bridgestone Sports | **client matter number:** | 70416.00002 |
| **date:** | March 30, 2007 | **pages (with cover):** | 3 |

**comments:**

**If you do not receive all pages, please call immediately Facsimile Center: (202) 551-1275**

*This message is intended only for the use of the individual or entity to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone, and return the original message to us at the above address via the U.S. Postal Service. Thank you.*

# Paul*Hastings*

Paul, Hastings, Janofsky & Walker LLP
875 15th Street, N.W. • Washington, DC 20005
telephone 202 551 1700 • facsimile 202 551 1705 • www.paulhastings.com

Atlanta
Beijing
Brussels
Chicago
Hong Kong
London
Los Angeles
Milan
New York
Orange County
Palo Alto
Paris
San Diego
San Francisco
Shanghai
Stamford
Tokyo
Washington, DC

(202) 551-1754
brandonwhite@paulhastings.com

March 30, 2007

70416.00002

**VIA FACSIMILE TO (202) 383-6610**

Brian S. Seal, Esq.
HOWREY LLP
1299 Pennsylvania Ave., N.W.
Washington, DC 20004

Re:     *Bridgestone Sports v. Acushnet*

Dear Brian:

We are in receipt of your letter of March 30, 2007. The data produced on March 28 represents a small amount of data that was generated by Packer Engineering, but it was not previously produced. This data was not used in Dr Caulfield's report, and was not relied upon by Mr. Cadorniga or any other Bridgestone expert, and there is no intention to rely upon it. During our preparation of Dr. Caulfield on Wednesday, we were confirming that all data generated by Packer Engineering was produced, and found that this data, because it was not in his report, was not previously produced. We therefore sent it to you prior to his deposition.

We understand that Dr. Caulfield and Mr. Jones were examined extensively about this data. We therefore see no reason why you would need to recall them or any other expert.

It is surprising to hear Acushnet's complaints in view of Acushnet's repeated production of documents on the day of deposition or the night before, including the opinion of counsel related to Bridgestone's '707 patent on the morning of Mr. Dalton's deposition, additional testing and protocols (AB 118710-118748) after 7:30 p.m. the night before Dr. Felker's deposition, and a translation of the JP 673 reference relied upon by Dr. Felker produced at the *end* of Dr. Felker's deposition. The production of documents by Acushnet just prior to a deposition occurred repeatedly throughout fact discovery.

Responding to the last sentence of your letter, we have confirmed with Dr. Caulfield and Mr. Jones that all data generated by Packer Engineering has been produced, regardless of whether it was relied upon in his report. We believe your colleagues confirmed the same during the deposition of Dr. Caulfield and Mr. Jones. We will write to you separately

Brian S. Seal, Esq.
March 30, 2007
Page 2

concerning Acushnet's apparent continued withholding of test data and other
information.

Sincerely,

Brandon M. White
for PAUL, HASTINGS, JANOFSKY & WALKER LLP

LEGAL_US_E # 74683530.2

# EXHIBIT E

# THIS EXHIBIT HAS BEEN REDACTED IN ITS ENTIRETY

# EXHIBIT F

# THIS EXHIBIT HAS BEEN REDACTED IN ITS ENTIRETY

# EXHIBIT G

# THIS EXHIBIT HAS BEEN REDACTED IN ITS ENTIRETY

# EXHIBIT H

# THIS EXHIBIT HAS BEEN
# REDACTED IN ITS ENTIRETY

# EXHIBIT I

# THIS EXHIBIT HAS BEEN REDACTED IN ITS ENTIRETY

# EXHIBIT J

# THIS EXHIBIT HAS BEEN REDACTED IN ITS ENTIRETY

# EXHIBIT K

# THIS EXHIBIT HAS BEEN REDACTED IN ITS ENTIRETY

# EXHIBIT L

# THIS EXHIBIT HAS BEEN
# REDACTED IN ITS ENTIRETY

# EXHIBIT M

# THIS EXHIBIT HAS BEEN REDACTED IN ITS ENTIRETY

# EXHIBIT N

# THIS EXHIBIT HAS BEEN REDACTED IN ITS ENTIRETY

# EXHIBIT O

# THIS EXHIBIT HAS BEEN
# REDACTED IN ITS ENTIRETY

# EXHIBIT P

# THIS EXHIBIT HAS BEEN
# REDACTED IN ITS ENTIRETY

# EXHIBIT Q

# THIS EXHIBIT HAS BEEN
# REDACTED IN ITS ENTIRETY

# EXHIBIT R

# THIS EXHIBIT HAS BEEN
# REDACTED IN ITS ENTIRETY

# EXHIBIT S

# THIS EXHIBIT HAS BEEN
# REDACTED IN ITS ENTIRETY

# EXHIBIT T

# THIS EXHIBIT HAS BEEN
# REDACTED IN ITS ENTIRETY

# EXHIBIT U

# THIS EXHIBIT HAS BEEN REDACTED IN ITS ENTIRETY

# EXHIBIT V

# THIS EXHIBIT HAS BEEN
# REDACTED IN ITS ENTIRETY

# EXHIBIT W

# THIS EXHIBIT HAS BEEN
# REDACTED IN ITS ENTIRETY

# EXHIBIT X

# THIS EXHIBIT HAS BEEN
# REDACTED IN ITS ENTIRETY

# EXHIBIT Y

# THIS EXHIBIT HAS BEEN
# REDACTED IN ITS ENTIRETY

# EXHIBIT Z

# THIS EXHIBIT HAS BEEN
# REDACTED IN ITS ENTIRETY