# EXHIBIT 7

Bridgestone's Objections to Acushnet's Proposed Exhibit List

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 1 | AB 0000206-231 | Presentation Regarding Pro V1 Launch | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 2 | AB 0000538 | E-mail Dated 2/01/04 From S. Tomita To H. Boehm Regarding The Orlando Meeting | 401; 402; 403; 408; 802; 805 | 401; 402; 403; 408; 105; 801; 802; 803; 804; 805; 807 |
| 3 | AB 0000677 | Tomita, Exhibit 13, (Deposition Exhibit, P. Satkin) Email (2/9/04) from Boehm to Tomita re Recent Meeting for JP 2,961,735 | 401; 402; 403; 408; 802; 805 | 401; 402; 403; 408; 105; 801; 802; 803; 804; 805; 807 |
| 4 | AB 0000678-679 | Tomita, Exhibit 14, (Deposition Exhibit, P. Satkin) Email (2/11/04) from Tomita to Boehm re Recent Meeting for JP 2,961,735 | 401; 402; 403; 408; 802; 805 | 401; 402; 403; 408; 105; 801; 802; 803; 804; 805; 807 |
| 5 | AB 0000735-37 | E-mail Dated 1/16/03 From H. Boehm To S. Tomita Forwarding Topics For Discussion | 401; 402; 403; 408; 802; 805; MD | 401; 402; 403; 408; 105; 801; 802; 803; 804; 805; 807 |
| 6 | AB 0000775 | Tomita, Exhibit 5, (Deposition Exhibit, P. Satkin) Email (12/25/02 from Tomita to Boehm re Thoughts and Patents | 401; 402; 403; 408; 802; 805 | 401; 402; 403; 408; 105; 801; 802; 803; 804; 805; 807 |
| 7 | AB 0000780-82 | E-mail String Dated 1/15/93 Between S. Tomita And H. Boehm Regarding Orlando Meeting | 401; 402; 403; 408; 802; 805 | 401; 402; 403; 408; 105; 801; 802; 803; 804; 805; 807 |
| 8 | AB 0000783, 0000780 | Tomita, Exhibit 6, (Deposition Exhibit, P. Satkin) Email (1/16/03) from Boehm to Tomita re Topics for Discussion at January 23rd Meeting | 401; 402; 403; 408; 802; 805; DUPL | 401; 402; 403; 408; 105; 801; 802; 803; 804; 805; 807 |
| 9 | AB 0000790-792 | Tomita, Exhibit 7, (Deposition Exhibit, P. Satkin) Email (2/27/03) from Tomita to Boehm re Patent Numbers | 401; 402; 403; 408; 802; 805 | 401; 402; 403; 408; 105; 801; 802; 803; 804; 805; 807 |
| 10 | AB 0000796 | Tomita, Exhibit 8, (Deposition Exhibit, P. Satkin) Email (6/6/03) from Boehm to Tomita re Proposal on Ball Technology | 401; 402; 403; 408; 802; 805 | 401; 402; 403; 408; 105; 801; 802; 803; 804; 805; 807 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 11 | AB 0003553-568 | Egashira, Exhibit 1, (Deposition Exhibit) Veneer (Pro V1-392) Manufacturing Guidelines Manual - Ball Plants I & II - August 2000 | 401; 402; 403; 802; 805; 901; 902; 1002; 1003; 1741 | 401; 402; 403; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 12 | AB 0003753-556 |  | 802; 805 | 801; 802; 803; 804; 805; 807 |
| 13 | AB 0004466 - AB 0004467 | Test Data Ultra Competition Wilson 90 | 106; 401; 402; 403; 602; 701; 702; 802; 805; 1006; MP/I | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 1006 |
| 14 | AB 0004468-470 | Dalton, Exhibit 14 (Deposition Exhibit, 8/22/06) Ball Molding Method (4/2/93) | 106; 401; 402; 403; 602; 701; 702; 802; 805; 1006; MP/I | 106; 401; 402; 403; 602; 701; 702; 802; 803; 804; 805; 807; 1006 |
| 15 | AB 0004474 - AB 0004476 | Test data on Wilson 90 Ultra Tour Balata | 106; 401; 402; 403; 602; 701; 702; 802; 805; 1006; MP/I | 106; 401; 402; 403; 602; 701; 702; 802; 803; 804; 805; 807; 1006 |
| 16 | AB 0004583 - 585 | Ball Log dated 10/17/94 | 106; 401; 402; 403; 602; 701; 702; 802; 805; 1006; MP/I; EXCL | 106; 401; 402; 403; 602; 701; 702; 802; 803; 804; 805; 807; 1006 |
| 17 | AB 0004601-602 | Dalton Exhibit 32 - Precept EV Ball Specifications | 106; 401; 402; 403; 602; 701; 702; 802; 805; 1006; MP/I | 106; 401; 402; 403; 602; 701; 702; 802; 803; 804; 805; 807; 1006 |
| 18 | AB 0004613 - AB 0004614 | Precept EV Extra Spin 392 | ID; 106; 401; 402; 403; 602; 701; 702; 802; 805; 1006; MP/I | 106; 401; 402; 403; 602; 701; 702; 802; 803; 804; 805; 807; 1006 |
| 19 | AB 0004615 - 6 | AB 0004615-6 | 106; 401; 402; 403; 602; 701; 702; 802; 805; 1006; MP/I | 106; 401; 402; 403; 602; 701; 702; 802; 803; 804; 805; 807; 1006 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 20 | AB 0004825-27 | Jordan, Exhibit 29, (Deposition Exhibit 7/11/06) Dalton email to Jordan re: NXT Tour properties | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 21 | AB 000797 | Tomita, Exhibit 9, (Deposition Exhibit, P. Satkin) Email (8/21/03) from Tomita to Boehm re Patents | 401; 402; 403; 408; 802; 805 | 401; 402; 403; 408; 105; 801; 802; 803; 804; 805; 807 |
| 22 | AB 0011057-1178 | Acushnet Design And Computation Book No. 533 | 401; 402; 403; 802; 805; MP/I; | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 23 | AB 0011179-379 | Acushnet Design And Computation Book No. 534 | 401; 402; 403; 802; 805; MP/I; | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 24 | AB 0011380-515 | Acushnet Design And Computation Book No. 532 | 401; 402; 403; 802; 805; MP/I; | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 25 | AB 0011516-601 | Acushnet Design And Computation Book No. 530 | 401; 402; 403; 802; 805; MP/I; | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 26 | AB 0011871S-748 | Calabria Exhibit 15 - Test Methods dated 3/7/07 | 401; 402; 403; 802; 805; MP/I; PI; 106; NPROD | 401; 402; 403; 801; 802; 803; 804; 805; 807; 106 |
| 27 | AB 0013685-709 | Dalton, Exhibit 46 (Deposition Exhibit, 7/25/06) Ball Plant II Recipe Change Database (7/18/02) | 106; 401; 402; 403; 602; 701; 801; 802; MD; MP/I | 106; 401; 402; 403; 602; 701; 801; 802; 803; 804; 805; 807 |
| 28 | AB 0014599-870 | Dalton Exhibit 23 - Ball Plant II Recipe Change Database | 106; 401; 402; 403; 602; 701; 802; 805; MD; MP/I | 106; 401; 402; 403; 602; 701; 801; 802; 803; 804; 805; 807 |
| 29 | AB 0015274-290 | Titleist DT So Lo - Manufacturing Guidelines Manual - Ball Plant II - October 2002 | | |
| 30 | AB 0015291-303 | Titleist DT So Lo - Manufacturing Guidelines Manual - Ball Plant II - September 2004 | | |
| 31 | AB 0015304-20 | Pinnacle Exception-Manufacturing Guidelines Manual-Ball Plant II - May 23, 2003 | | |
| 32 | AB 0015321-337 | Pinnacle Exception (2005) -Manufacturing Guidelines Manual-Ball Plant II -August 2005 | | |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 33 | AB 0015338-355 | NXT - Preliminary Manufacturing Guidelines - Ball Plant II - October 24, 2002 | | |
| 34 | AB 0015356-373 | Titleist NXT - ManufacturingGuidelines Manual - Ball Plant II October 2004 | | |
| 35 | AB 0015374-390 | Titleist NXT Tour - Manufacturing Guidelines Manual - Ball Plant II - June, 2001 | | |
| 36 | AB 0015391-407 | Titleist NXT Tour - Manufacturing Guidelines Manual - Ball Plant II - October, 2002 | | |
| 37 | AB 0015408-429 | NXT Tour - Manufacturing Guidelines - Ball Plants II and III - September 2004 | | |
| 38 | AB 0015430-449 | Veneer (Pro V1-392) Manufacturing Guidelines Manual - Ball Plants I & II - December 2002 | | |
| 39 | AB 0015450-470 | Veneer (Pro V1-392) Manufacturing Guidelines Manual - Ball Plants I & II - December 2000 | | |
| 40 | AB 0015471-479 | Pro V1x 332 Manufacturing Guiudelines - Ball Plant III - October 2004 | | |
| 41 | AB 0015498-518 | Veneer (Pro V1-392) Manufacturing Guidelines Manual - Ball Plants I & II - December 2000 | | |
| 42 | AB 0015519-541 | Veneer (Pro V1-392) Manufacturing Guidelines Manual - Ball Plants I & II - November 2004 | | |
| 43 | AB 0015542-562 | Veneer (Pro V1-392) Manufacturing Guidelines Manual - Ball Plants I & II -Novemner 2002 | | |
| 44 | AB 0015563-617 | AB 0015563-617 | MD | |
| 45 | AB 0015588-617 | Pro V1 - 332 Manufacturing Guidelines - Ball Plant III - October 2004 | | |

Page 4

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 46 | 0015896 - 0015897, 0091868 - 0091869, 0013609 - 00139610, 0013611 - 0013612, 0013627 - 0013628, 0013623 - 0013624, 0015895, 0015894, 0013651, 0013652, 0013665 - 0013666, 0013625 - 0013626, 0015892 - 0015893, 0015889 - 0015890, 0015888, 0013679 - 0013680, 0013681 - 0013682, 0091701 - 0091705, 0013513 - 0013514, 0091706 - 0091710, 0091696 - 00091700, 0013523 - 0013524, 0013613 - 0013614, 0013429 - 0013430, 0015891, 0013433 - 0013434, 0013603 - 0013604, 0013531, 0013539, 0013540, 0091553 - 0091554, 0013431 - 0013432, 0091711 - 0091717, 0035157 - 0035158, 0091526 - 0091552, 0087732 - | Pro V1 392 Changes Notices | 105; 106; 401; 402; 403; 602; 701; 702; 802; 805; MD; MP/I; NPROD; ID; | 105; 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 47 | AB 0016780-806 | Presentation-Bill Morgan-Tour Distance SF And The Next Generation Product | 105; 401; 402; 403; 802; 805; 701; 1002; 1003; MP/I | 105; 401; 402; 403; 801; 802; 803; 804; 805; 807; 701; 1002; 1003; 1004; 1007; 1008 |
| 48 | AB 0016828-855 | Presentation From the January 2001 Sales Meeting | 105; 401; 402; 403; 802; 805 | 105; 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 49 | AB 0017328 | E-mail Dated 4/12/01 From B. Morgan To W. Uihein Regarding Earliest V Tests | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 50 | AB 0017464-472 | 5/16/1996 Draft Memorandum from Sine to Allen et. Al | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 51 | AB 0017692 | Letter Dated 1/5/99 From S. Tomita To H. Boehm Regarding Technology Licensing | ID | |
| 52 | AB 0177434-8039 | Dalton Exhibit 1D - Ball Plant Recipe Change Database | ID | |
| 53 | AB 0017960 - 0017961 | 11/15/96 Letter Tomita to Boehm | 401; 402; 403; 408; 802; 805; DUPL | 401; 402; 403; 408; 105; 801; 802; 803; 804; 805; 807 |
| 54 | AB 0017960-961 | Kaplan Exhibit 5 - Letter Dated 11/15/96 From S. Tomita to H. Boehm Regarding Bridgestone And Acushnet Relations | 401; 402; 403; 408; 802; 805; DUPL | 401; 402; 403; 408; 105; 801; 802; 803; 804; 805; 807 |
| 55 | AB 0017963 | Letter Dated 1/19/99 From H. Boehm To S. Tomita Regarding Technology Licensing | 401; 402; 403; 408; 802; 805; DUPL | 401; 402; 403; 408; 105; 801; 802; 803; 804; 805; 807 |
| 56 | AB 0017985-986 | Tomita, Exhibit 4, (Deposition Exhibit, P. Satkin) Fax (7/6/99) from Ichinose to Boehm re Proposed Cross License | 401; 402; 403; 408; 802; 805 | 401; 402; 403; 408; 105; 801; 802; 803; 804; 805; 807 |
| 57 | AB 0017989-91 | Letter Dated 8/7/99 From S. Tomita to H. Boehm Regarding the Trademark "Dista" | 401; 402; 403; 408; 802; 805 | 401; 402; 403; 408; 105; 801; 802; 803; 804; 805; 807 |
| 58 | AB 0018716-717 | Calabria Exhibit 16 - Testing Program For Prior Art Golfballs | ID | |

Page 6

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 59 | AB 0024491-94 | Gajic Exhibit 3 - Spreadsheet - Golfball Specifications | 401; 402; 403; 802; 805; MD; MP/I | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 60 | AB 0027982, 28204, 28257, 27844 | Coughlin, Exhibit 3, (Deposition Exhibit, 3/6/2007) Material Code RM03450 | 401; 402; 403; 802; 805; MD; MP/I | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 61 | AB 0028037 | Gajic Exhibit 11 - Golf Ball Specifications | ID | |
| 62 | AB 0028169 | Gajic Exhibit 12 - Golf Ball Specifications | ID | |
| 63 | AB 0035500-517 | Titleist NXT - Manufacturing Guidelines Manual - Ball Plant II - October 2004 | | |
| 64 | AB 0036118-134 | Titleist NXT Tour - Manufacturing Guidelines Manual - Ball Plant II - June, 2001 | | |
| 65 | AB 0036381-405 | NXT Tour - Manufacturing Guidelines - Ball Plants II and III - September 2004 | | |
| 66 | AB 0036589-610 | NXT Tour - Manufacturing Guidelines - Ball Plants II and III - September 2004 | | |
| 67 | AB 0036906-922 | Titleist NXT Tour- Manufacturing Guidelines Manual - Ball Plant II - October 2002 | | |
| 68 | AB 0037009-026 | Titleist NXT Tour - Manufacturing Guidelines Manual - Ball Plant II - June, 2001 | | |
| 69 | AB 0038214-232 | Veneer (Pro V1-392) Manufacturing Guidelines Manual - Ball Plants I & II - August 2000 | | |
| 70 | AB 0038279-299 | Veneer (Pro V1-392) Manufacturing Guidelines Manual - Ball Plants I & II - December 2000 | | |
| 71 | AB 0038341-361 | Veneer (Pro V1-392) Manufacturing Guidelines Manual - Ball Plants I & II - November 2002 | | |
| 72 | AB 0038402-415 | RPIM Casing - Ball Plant III Pro V1; Pro V1x | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 73 | AB 0038532-560 | Veneer (Pro V1-392) Manufacturing Guidelines Manual - Ball Plants I & II - November 2004 | | |
| 74 | AB 0038793-811 | Veneer (Pro V1-392) Manufacturing Guidelines Manual - Ball Plants I & II - August 2000 | 802; 805 | 801; 802; 803; 804; 805; 807 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 75 | AB 0039307-308 | New Titleist Pro V1x Product Review | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 76 | AB 0044436-583 | Dalton, Exhibit 29 (Deposition Exhibit, 8/22/06) Archive Storage Copy 1992 (Competitive Ball Report) | 401; 402; 403; 602; 701; 802; 805; 1006; MP/I | 401; 402; 403; 602; 701; 801; 802; 803; 804; 805; 807; 1006 |
| 77 | AB 0044584-622 | Dalton Exhibit 31 (8/22/06) 1994 Competitive Ball Evaluation | 401; 402; 403; 602; 701; 802; 805; 1006; MP/I | 401; 402; 403; 602; 701; 801; 802; 803; 804; 805; 807; 1006 |
| 78 | AB 0044623-709 | Dalton Exhibit 32 (8/22/06) 1996 Competitive Ball Evaluation | 401; 402; 403; 602; 701; 802; 805; 1006; MP/I | 401; 402; 403; 602; 701; 801; 802; 803; 804; 805; 807; 1006 |
| 79 | AB 004474-476 | Dalton Exhibit 26 - Golf Ball Specifications | 401; 402; 403; 602; 701; 802; 805; 1006; MP/I; MD | 401; 402; 403; 602; 701; 801; 802; 803; 804; 805; 807; 1006 |
| 80 | AB 0045453 - AB0045468 | 2/20/2007 Felker Non-Infringement Exhibit 14: Presentation 1/30/02 ZnPCTP MRC Update | 401; 402; 403; 602; 702; 802; 805; MP/I; PI | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807 |
| 81 | AB 0079724-838 | Dalton Exhibit 30 (8/22/06) 1993 Competitive Ball Evaluation | 401; 402; 403; 602; 701; 802; 805; 1006; MP/I | 401; 402; 403; 602; 701; 801; 802; 803; 804; 805; 807; 1006 |
| 82 | AB 0080682-684 | 6/20/1996 Herbert e-mail to Morgan & Dalton | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 83 | AB 0085422 - 0085428 | Agreement between Bridgestone and Titleist and Foot-Joy Worldwide | 106; MP/I | 106 |
| 84 | AB 0086248-262 | Agreement Between Acushnet Company And Polara Products, Inc. | 106; MP/I | 106 |
| 85 | AB 0086263-265 | Agreement Between Titleist And Foot-Joy Worldwide Division Of Acushnet and American Ball Manufacturing Company | 106; MP/I | 106 |
| 86 | AB 0086266-268 | Agreement Between Titleist And Foot-Joy Worldwide Division Of Acushnet And Wilson Sporting Goods Co. | 106; MP/I | 106 |
| 87 | AB 0086270-276 | License Agreement Between Acushnet Company And Callaway Golfball Company | 106; MP/I | 106 |

Page 8

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 88 | AB 0086277-304 | Pro V1 - 392 (Japan) - manufacturing Guidelines - Ball Plant III - January 2006 | | |
| 89 | AB 0086305-331 | Pro V1x - 332 Manufacturing Guidelines (Japan) - Ball Plant III - January 2006 | | |
| 90 | AB 0086603 - AB86626 | AB 0086603 - AB86626 | 802; 805 | 801; 802; 803; 804; 805; 807 |
| 91 | AB 0087773-795 | License Agreement Between Callaway And Acushnet Company | 106; MP/I | 106 |
| 92 | AB 0087796-816 | Acushnet Research Notebook No. 107 | 401; 402; 403; 802; 805; MP/I; | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 93 | AB 0087844-858 | AB 008744-858 | 401; 402; 403; 802; 805; MP/I; MD | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 94 | AB 0091226 - 0091228 | Competitive Golf Ball Highlights | 401; 402; 403; 802; 805; 1006; MP/I;NPROD | 401; 402; 403; 801; 802; 803; 804; 805; 807; 1006 |
| 95 | AB 0091229 - AB 0091237 | 4/30/07 Declaration of Jeffrey Dalton, Exhibit 3 Memorandum Hebert to Boehm re C.O.R. Results – Wilson Ultra Tour Balata | 401; 402; 403; 602; 701; 802; 805; 1006; MP/I;NPROD | 401; 402; 403; 602; 701; 801; 802; 803; 804; 805; 807; 1006 |
| 96 | AB 0091239 - AB 0091247 | Competitive Golf Ball Highlights Wilson Ultra Tour Balata 90 | 401; 402; 403; 602; 701; 802; 805; 1006; MP/I; NPROD | 401; 402; 403; 602; 701; 801; 802; 803; 804; 805; 807; 1006 |
| 97 | AB 0091248 - AB 0091251 | 1993 Competitor Log Ending July 30, 1993 | 401; 402; 403; 602; 701; 802; 805; 1006; MP/I; NPROD | 401; 402; 403; 602; 701; 801; 802; 803; 804; 805; 807; 1006 |
| 98 | AB 0110901 - AB 0110907 | 2/20/2007 Felker Non-Infringement Exhibit 13: Memorandum 10/29/01 Rudzik to Manufacturing Review Committee re Manufacturing Review Committee Minutes - 10/24/01 | 401; 402; 403; 602; 702; 802; 805; MP/I; PI;NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807 |
| 99 | AB 0113323 | Gajic Exhibit 9 - CD Containing Ball Plant III Recipe Change Database | 106; 401; 402; 403; 602; 701; 702; 802; 805; MP/I; NPROD | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |

Page 9

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 100 | AB 0113323 | Gajic Exhibit 9a - CD Containing Ball Plant III Recipe Change Database | 106; 401; 402; 403; 602; 701; 702; 802; 805; MP/I; NPROD | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 101 | AB 0113397-3404 | Gajic Exhibit 7 - Pro VI - 392 Physical Matrix | 106; 401; 402; 403; 602; 701; 702; 802; 805; MP/I; NPROD | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 102 | AB 0116295 | Gajic Exhibit 10 - CD Containing Ball Plant III Recipe Change Database | 106; 401; 402; 403; 602; 701; 702; 802; 805; MP/I; NPROD | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 103 | AB 0116295 | Gajic Exhibit 10a - CD Containing Ball Plant III Recipe Change Database | 106; 401; 402; 403; 602; 701; 702; 802; 805; MP/I; NPROD | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 104 | AB 0116309 - AB 0116432 | Chase ltr. to Masters dated 2/1/2007 | 106; 401; 402; 403; 602; 701; 702; 802; 805; MP/I; NPROD; MD; EXCL; PI | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 105 | AB 0116344-854 | Dalton Exhibit 1B - Ball Plant Recipe Change Database | 106; 401; 402; 403; 602; 701; 702; 802; 805; MP/I; NPROD; MD; PI | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 106 | AB 0116855-0117433 | Felker Exhibit 20 - Ball Plant II Recipe Change Database | 106; 401; 402; 403; 602; 701; 702; 802; 805; MP/I; NPROD; MD; PI | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 107 | AB 0117434-8039 | Felker Exhibit 21 - Ball Plant II Recipe Change Database | 106; 401; 402; 403; 602; 701; 702; 802; 805; MP/I; NPROD; MD; PI | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |

Page 10

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 108 | AB 0118040 | A Passion for Excellence DVD | 105; 401; 402; 403; 602; 701; 702; 802; 805; MP/I; NPROD | 105; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 109 | AB 0118041 - AB 118098 | The History of the Titleist Golf Ball | 105; 401; 402; 403; 602; 701; 702; 802; 805; MP/I; NPROD | 105; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 110 | AB 0118099 - AB 0118102 | Titleist and Footjoy Worldwide: Wilson Ultra Tour Balata | 105; 401; 402; 403; 602; 701; 702; 802; 805; MP/I; NPROD | 105; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 111 | AB 0118103 - AB 0118106 | Titleist Franchise Plans | 105; 401; 402; 403; 602; 701; 702; 802; 805; MP/I; NPROD | 105; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 112 | AB 0118107 - AB 0118109 | 6/8/1995 Cavallaro e-mail to Harris | 105; 401; 402; 403; 602; 701; 702; 802; 805; MP/I; NPROD | 105; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 113 | AB 0118110 - AB 0118115 | 10/30/1995 Sine Memorandum to Golf Ball Business Steering Committee | 105; 401; 402; 403; 602; 701; 702; 802; 805; MP/I; NPROD | 105; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 114 | AB 0118116 | 10/2/1995 Allenden e-mail to Boehm | 105; 401; 402; 403; 602; 701; 702; 802; 805; MP/I; NPROD | 105; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 115 | AB 0118404-602 | Dalton Exhibit 30 – Opinion of Counsel | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1006; MP/I; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 116 | AB 0118603-709 | Letter Dated 3/7/07 From D. Chase to R. Masters Enclosing Documents Production AB 0118603-0118709 | 401; 402; 403; 602; 701; 702; 802; 805; MP/I; NPROD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 117 | AB 0118710-715a | Results From Additional Testing By Acushnet Regarding the EP '043 Reference | 106; 401; 402; 403; 602; 701; 702; 802; 805; 1006; MP/I; NPROD; PI | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 1006 |
| 118 | AB 015563-587 | Pro V1x 332 Manufacturing Guidelines - Ball Plants I, II and III - December 2002 | | |
| 119 | AB 017986 | Letter From S. Tomita to H. Boehm Dated 7/6/99 Regarding Proposed Cross-Licence Between Bridgestone and Titleist | 401; 402; 403; 408; 802; 805; DUPI | 401; 402; 403; 408; 105; 801; 802; 803; 804; 805; 807 |
| 120 | AB 112038 | Gajic Exhibit 13 - BP3 Formulations-September 04 | 106; 401; 402; 403; 602; 701; 702; 802; 805; MP/I; MD; NPROD | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 121 | AB 112038 | Gajic Exhibit 13a - CD Containing Bates Numbered Document | 106; 401; 402; 403; 602; 701; 702; 802; 805; MP/I; MD; NPROD | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 122 | AB 118404 - AB118602 | Opinion of Counsel on Invalidity of US Patent 5,782,707 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1006; MP/I; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 123 | AB 118749 - AB 118784 | Acushnet 1993 Competitive Log Ledger | 106; 401; 402; 403; 602; 701; 702; 802; 805; 1006; MP/I; NPROD; PI | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 1006 |
| 124 | AB 15273 | AB 15273 | 401; 402; 403; 802; 805; MP/I | 401; 402; 403; 801; 802; 803; 804; 805; 807 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 125 | AB 24478-24479; 24488; 24496 | Certificates of Analysis for PCTP | 106; 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; MD; MP/I | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902 |
| 126 | AB 24588 | Gajic Exhibit 6 - Spreadsheet: Active NXT _ Tour 04 | ID | 807 |
| 127 | AB 28964; 29016 | Purchase Material Specifications for PCTP | 106; 401; 402; 403; 602; 701; 702; 802; 805; MD; MP/I | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 1006 |
| 128 | AB 44436 - 44583 | 1992 Competitive Ball Report | 106; 401; 402; 403; 602; 701; 702; 802; 805; 1006; MP/I; DUPL | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 1006 |
| 129 | AB 44584 - 44622 | 1994 Competitive Ball Report | 106; 401; 402; 403; 602; 701; 702; 802; 805; 1006; MP/I; DUPL | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 1006 |
| 130 | AB 44623 - 44709 | 1996 Competitive Ball Report | 106; 401; 402; 403; 602; 701; 702; 802; 805; 1006; MP/I; DUPL | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 1006 |
| 131 | AB 4601 - 2 | AB 4601 - 2 | 106; 401; 402; 403; 602; 701; 702; 802; 805; 1006; MP/I; DUPL | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 1006 |
| 132 | AB 79724 - 79838 | 1993 Competitive Ball Report | 106; 401; 402; 403; 602; 701; 702; 802; 805; 1006; MP/I; DUPL | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 1006 |
| 133 | AB0004462 - 3 | Acushnet Ball Testing Log Entry #94062, on Wilson Ultra Competition: Log Date 09/06/94 | 106; 401; 402; 403; 602; 701; 702; 802; 805; 1006; MP/I; DUPL | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 1006 |
| 134 | AB0015471 - AB0015497 | AB0015471 - AB0015497 | | |
| 135 | AB0038214 - AB0038232 | AB0038214 - AB0038232 | | |

Page 13

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 136 | AB0038279 - AB0038299 | AB0038279 - AB0038299 | | |
| 137 | AB0039170 | Titleist Marketing Powerpoint slide | 106; 401; 402; 403; 802; 805; MP/I | 106; 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 138 | AB0039315 - 6 | Golf Ball Mission Statement | 106; 401; 402; 403; 802; 805 | 106; 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 139 | AB0085220 - 5 | NXT / NXT Tour advertisements | 106; 401; 402; 403; 802; 805; MD | 106; 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 140 | AB0085225 | Titleist golf ball Advertisement | 106; 401; 402; 403; 802; 805 | 106; 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 141 | AB0085274 | New Pro V1 / ProV1x Advertisement | 106; 401; 402; 403; 802; 805 | 106; 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 142 | AB0085275 | New NXT / New NXT Tour Advertisement | 106; 401; 402; 403; 802; 805 | 106; 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 143 | AB0085278 | DT SoLo Advertisement | 106; 401; 402; 403; 802; 805 | 106; 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 144 | AB0085282, 85289 | Pro V1 advertisements | 106; 401; 402; 403; 802; 805; MD | 106; 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 145 | AB0085337 | Pro V1 Advertisement | 106; 401; 402; 403; 802; 805 | 106; 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 146 | AB0085339 - 41 | NXT/ NXT Tour / DT Advertisement | 106; 401; 402; 403; 802; 805; MD | 106; 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 147 | AB0085345 | Pro V1 ad | 106; 401; 402; 403; 802; 805 | 106; 401; 402; 403; 801; 802; 803; 804; 805; 807 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 148 | AB0085353 - 4 | Pro V1 Advertisement | 106; 401; 402; 403; 802; 805 | 106; 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 149 | AB0085376 | New NXT advertisements | 106; 401; 402; 403; 802; 805 | 106; 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 150 | AB0085379 | Pro V1 / Pro V1x Advertisement | 106; 401; 402; 403; 802; 805 | 106; 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 151 | AB0085403 | Titleist golf ball Advertisement | 106; 401; 402; 403; 802; 805 | 106; 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 152 | AB0109959, 109963, 109965 | Titleist Brochure | 106; 401; 402; 403; 802; 805; MD; NPROD | 106; 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 153 | AB13145 - 15262; AB15636 - 16036; AB87593 - 605 | Receipe Change Notices | 106; 401; 402; 403; 602; 701; 702; 802; 805; MD; MP/I | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 154 | AB91226 - 8 | Competitive Golf Ball Highlights:  Wilson Ultra Tour Balata 90, January 2003 | ID | |
| 155 | AB91239 - 47 | Competitive Golf Ball Highlights:  Wilson Ultra Tour Balata 90, June 2003 | ID | |
| 156 | AW004554 - 5 | | 401; 402; 403; 602; 802; 805; 901; 902; 1006; MP/I | 401; 402; 403; 602; 801; 802; 803; 804; 805; 807; 901; 902; 1006 |
| 157 | BSP 003458 | Egashira, Exhibit 7, (2nd Notice, 8-30-06) | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 158 | BSP 009128-29 | | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |

Page 15

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 159 | BSP 009359-63 | | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 160 | BSP 009365-67 | | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 161 | BSP 009391 | Nakayama Deposition Exhibit 16 | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 162 | BSP 024493 - 024520 | Presentation: A Passion for Excellence | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 163 | BSP 024493-497 and 504 | Materials Cited in 2/20/2007 Kaplan Report | 401; 402; 403; 702; 802; 805; MP/I; DUPL | 401; 402; 403; 702; 801; 802; 803; 804; 805; 807 |
| 164 | BSP 026771 | Materials Cited in 2/20/2007 Kaplan Report | 401; 402; 403; 702; 802; 805 | 401; 402; 403; 702; 801; 802; 803; 804; 805; 807 |
| 165 | BSP 032905 - 032929 | 11/2/04 2005 USA Plan Overview | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 166 | BSP 032906 & 914 | Materials Cited in 2/20/2007 Kaplan Report | 401; 402; 403; 702; 802; 805; MP/I; DUPL | 401; 402; 403; 702; 801; 802; 803; 804; 805; 807 |
| 167 | BSP 036207-213 | Tomita, Exhibit 3, (Deposition Exhibit; P. Satkin) Acushnet Agreement | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 168 | BSP 036218 - 9 | | 401; 402; 403; 408; 802; 805; PI | 401; 402; 403; 408; 105; 801; 802; 803; 804; 805; 807 |
| 169 | BSP 036299-300 | Nakayama, Exhibit 22, (Deposition Exhibit, 10/18/06) Email (3/4/05) from Murphy to Trollinger et all re B330 Durability | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 170 | BSP 041846-47 | Materials Cited in 2/20/2007 Kaplan Report | 401; 402; 403; 702; 802; 805 | 401; 402; 403; 702; 801; 802; 803; 804; 805; 807 |
| 171 | BSP 044660-693 | Egashira, Exhibit 4, (9th Notice) | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 172 | BSP 048631-36 | | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 173 | BSP 050289; 089479; 50238; 89482; 50210 - 11; 44872 - 44881; 89417 - 89420; 143317- 143320; 91796 - 91804 | 1/16/07 Lynch Exhibit F: Bridgestone Golf Ball Design Specifications | 401; 402; 403; 604; 702; 802; 805; MD | 401; 402; 403; 702; 801; 802; 803; 804; 805; 807 |
| 174 | BSP 050289; 089479; 50238; 89482; 50210 - 11; 44872 - 44881; 89417 - 89420; 143317- 143320; 91796 - 91804; 206623; 164056; 164046; 235013; 235017; 235020; 235028; 235024; 235032; 235036; 235039; 235042; 89928 - 9; 45897; 206609 - 628; 206466 - 483; 44737 - 81; 89773 - 799; 89731 - 741; 212639 - 41; 202361 - 2; 213097 - 8; 215367 - 74; 209873; 202342; 202448 - 50; 202315; 212636 - 8; 202329; 210207; 202504 - 9; 210199; 202511 - 6; 206568 - 73; 206558 - 73; 44660 - 76 | 1/16/07 Koenig Infring. Exhibit F: Bridgestone Golf Ball Design Specifications | 401; 402; 403; 604; 702; 802; 805; MD | 401; 402; 403; 702; 801; 802; 803; 804; 805; 807 |

Page 17

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 175 | BSP 050346 | | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 176 | BSP 050347 | U.S. Market Launch of Precept Laddie | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 177 | BSP 058796-810 | Otsuka, Exhibit 5, (Deposition Exhibit, 6/20/06) Agreement Concerning Manufacturing Terms and Conditions | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 178 | BSP 058818-826 | Otsuka, Exhibit 4, (Deposition Exhibit, 6/20/06) Letter (8/16/99) from Harvey to Nakano re Patent License Agreement | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 179 | BSP 05827-855 | Nike Agreement | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 180 | BSP 058856-880 | BSP - Callaway license agreement | 401; 402; 403; 408; 802; 805; PI | 401; 402; 403; 408; 105; 801; 802; 803; 804; 805; 807 |
| 181 | BSP 058856-895 | Tomita, Exhibit 11, (Deposition Exhibit, P. Satkin) Agreement | 401; 402; 403; 408; 802; 805 | 401; 402; 403; 408; 105; 801; 802; 803; 804; 805; 807 |
| 182 | BSP 058896 | 4/26/00 Article Callaway Golf Reports Record First Quarter Sales, Net Income Up 26%, Earnings Per Share Up 22% and Golf Club Production at Record Levels | 401; 402; 403; 602; 802; 805; MP/I | 401; 402; 403; 602; 801; 802; 803; 804; 805; 807 |
| 183 | BSP 058908-924 | Tomita, Exhibit 10, (Deposition Exhibit, P. Satkin) Fax (6/21/01) from Osuga to Helmstetter re Sales Volume of Rule 35 Golf Balls | 401; 402; 403; 408; 802; 805 | 401; 402; 403; 408; 105; 801; 802; 803; 804; 805; 807 |
| 184 | BSP 058913-21 | Materials Cited in 2/20/2007 Kaplan Report | 401; 402; 403; 408; 702; 802; 805 | 401; 402; 403; 408; 105; 702; 801; 802; 803; 804; 805; 807 |
| 185 | BSP 059009 | | 401; 402; 403; 408; 802; 805 | 401; 402; 403; 408; 105; 801; 802; 803; 804; 805; 807 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 186 | BSP 059856-882 | Higuchi, Exhibit 4, (Deposition Exhibit, 8-31-06) | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 187 | BSP 076633 | Nakayama, Exhibit 23, (Deposition Exhibit, 10/18/06) B330 Initial Feedback on Performance Sheet (1/5/05) | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 188 | BSP 076675 - 076694 | 12/6/04 Bridgestone Presentation Go Beyond the Obvious | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 189 | BSP 076676-676 | Materials Cited in 2/20/2007 Kaplan Report | 401; 402; 403; 702; 802; 805; MP/I; DUPL | 401; 402; 403; 702; 801; 802; 803; 804; 805; 807 |
| 190 | BSP 077062 - 077098 | Bridgestone Presentation. | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 191 | BSP 077138 | Materials Cited in 2/20/2007 Kaplan Report | 401; 402; 403; 702; 802; 805; MP/I | 401; 402; 403; 702; 801; 802; 803; 804; 805; 807 |
| 192 | BSP 077167 - 077169 | SCT Aerodynamics | 401; 402; 403; 802; 805; MP/I | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 193 | BSP 077398-406 | Nakayama, Exhibit 30, (Deposition Exhibit, 10/18/06) Proposal to Launch Bridgestone Golf | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 194 | BSP 077407-08 | Materials Cited in 2/20/2007 Kaplan Report | 401; 402; 403; 702; 802; 805; MP/I | 401; 402; 403; 702; 801; 802; 803; 804; 805; 807 |
| 195 | BSP 077733 - 077736 | 2005 Forecast broken down by TSM | 401; 402; 403; 604; 802; 805; MP/I | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 196 | BSP 082780; 009032; 082767; 009099; 082733; 009031; 082818; 082901; 076623; 076634 | Various Documents recited in Kaplan 1/16/07 report | 401; 402; 403; 604; 702; 802; 805; MD | 401; 402; 403; 702; 801; 802; 803; 804; 805; 807 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 197 | BSP 084109 | Takahashi, Exhibit 4 (Deposition Exhibit, 8/23/06) | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 198 | BSP 084867-869 | Materials Cited in 2/20/2007 Kaplan Report | 401; 402; 403; 702; 802; 805 | 401; 402; 403; 702; 801; 802; 803; 804; 805; 807 |
| 199 | BSP 089585-603 | Egashira, Exhibit 5, (Deposition Exhibit) | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 200 | BSP 091747-766 | Otsuka, Exhibit 2, (Deposition Exhibit, 6/20/06) Joint Development Agreement (3/23/99) | 401; 402; 403; 408; 802; 805; PI | 401; 402; 403; 408; 105; 801; 802; 803; 804; 805; 807 |
| 201 | BSP 100098 | 10/18/00 Email Nakayama to Tsubokawa | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 202 | BSP 101193 | Tomita, Exhibit 15, (Deposition Exhibit, P. Satkin) Email (9/27/02) from Tomita to Grissinger re PLS Update | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 203 | BSP 105644 - 105713 | Focus and Growth 2003 – 2004 National Sales Meeting | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 204 | BSP 105644, 646, 648 | Materials Cited in 2/20/2007 Kaplan Report | 401; 402; 403; 602; 702; 801; 802; 803; DUPL; MP/I; MD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 106 |
| 205 | BSP 105657 | Materials Cited in 2/20/2007 Kaplan Report | 401; 402; 403; 602; 702; 802; 805; 106; DUPL; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 106 |
| 206 | BSP 105674 | Materials Cited in 2/20/2007 Kaplan Report | 401; 402; 403; 602; 702; 802; 805; 106; DUPL; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 106 |
| 207 | BSP 105692-93, 695-710 | Materials Cited in 2/20/2007 Kaplan Report | 401; 402; 403; 602; 702; 802; 805; 106; MD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 106 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 208 | BSP 108251-252 | Higuchi, Exhibit 17, (Deposition Exhibit, 10/5/06) | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 209 | BSP 108272-273 | Shindo, Exhibit 9, (Deposition Exhibit, 9/29/06) | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 210 | BSP 116398 | Shindo, Exhibit 8, (Deposition Exhibit, 9/29/06) | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 211 | BSP 145060-067 | Kasashima, Exhibit 4, (Deposition Exhibit, 10/5/06) | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 212 | BSP 145369 | Higuchi, Exhibit 14, (Deposition Exhibit, 10/5/06) | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 213 | BSP 145371 - 72 | 10/5/06 Higuchi Deposition Exhibit 15; 8/23/2001 Tomita email to Egashira | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 214 | BSP 145539-540 | Kasashima, Exhibit 6, (Deposition Exhibit, 10/5/06) | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 215 | BSP 146140 | Kasashima, Exhibit 5, (Deposition Exhibit, 10/5/06) | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 216 | BSP 146177-179 | Kasashima, Exhibit 2, (Deposition Exhibit, 10/5/06) | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 217 | BSP 155018 | Tomita, Exhibit 19, (Deposition Exhibit, P. Satkin) | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 218 | BSP 156006-075 | Higuchi, Exhibit 21, (Deposition Exhibit, 10/5/06) (Japanese Document) | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 219 | BSP 157499 | Materials Cited in 2/20/2007 Kaplan Report | 401; 402; 403; 602; 702; 802; 805 | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807 |
| 220 | BSP 164043-056 | Egashira, Exhibit 2, (9th Notice) | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 221 | BSP 165836 - 165841 | Chart BSG Tour B330-S | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 222 | BSP 196045 | Tomita, Exhibit 16, (Deposition Exhibit, P. Satkin) | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 223 | BSP 196046 | Kasashima, Exhibit 14, (Deposition Exhibit, 10/5/06) | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 224 | BSP 204496 | BSP/Nike R&D Meeting Agenda | 401; 402; 403; 802; 805; MP/I; DUPL | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 225 | BSP 204496, 502, 507, 513 | Materials Cited in 2/20/2007 Kaplan Report | 401; 402; 403; 802; 805; MP/I; DUPL; MD; 703 | 401; 402; 403; 801; 802; 803; 804; 805; 807; 703 |
| 226 | BSP 204497 - 204520 | Nike Golf - Bridgestone R&D Meeting | 401; 402; 403; 802; 805; MP/I; DUPL | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 227 | BSP 235032-035 | Egashira, Exhibit 3, (9th Notice) | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 228 | BSP 242701; 242702; 242704; 242712; 242727; 242737-740; 242742; 242756; 242768 | Bridgestone Sales data | 401; 402; 403; 604; 802; 805; MD; MP/I | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 229 | BSP 89622-6 | BSP 89622-6 | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 230 | BSP004902 | | 105; 401; 402; 403; 802; 805; MP/I | 105; 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 231 | BSP024494 - 7 | | 401; 402; 403; 802; 805; MP/I; DUPL | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 232 | BSP048631 - 6 | Bridgestone Sports Japan National Sales Meeting Powerpoint Presentation | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 233 | BSP049656 | Jun / 02 Segment PL | 401; 402; 403; 802; 805; MP/I | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 234 | BSP049680 | Nov/02 Segment PL | 401; 402; 403; 802; 805; MP/I | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 235 | BSP049902 | 2003 Annual Segment PL | 401; 402; 403; 802; 805; MP/I | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 236 | BSP050165 | 2004 - 2nd Half Annual Segment PL | 401; 402; 403; 802; 805; MP/I | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 237 | BSP050552 | Precept Laddie Packaging (Photocopy) | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 238 | BSP050553 | Precept Laddie Packaging (Photocopy) | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 239 | BSP056516 | Precept Laddie Press Release: 1/27/05 | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 240 | BSP058819 - 26 | Bridgestone - Nike license agreement | 401; 402; 403; 802; 805; DUPL | 401; 402; 403; 801; 802; 803; 804; 805; 807 |

Page 23

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 241 | BSP058913 - 4 | 06/19/01 Osuga letter to Helmstetter re Bridgestone-Callaway licensing | 401; 402; 403; 408; 802; 805; PI | 401; 402; 403; 408; 105; 801; 802; 803; 804; 805; 807 |
| 242 | BSP069986 - 7 | | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 243 | BSP076806 | 2005 Annual Segment PL | 401; 402; 403; 802; 805; MP/I | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 244 | BSP077407 - 8 | Bridgestone Golf 06/28/04 Sales Powerpoint Presentation | 401; 402; 403; 802; 805; MP/I; DUPL | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 245 | BSP078229 - 30 | Bridgestone Golf Ball Sales, Jan 2003 | 401; 402; 403; 802; 805; MP/I | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 246 | BSP078243 - 4 | Bridgestone Golf Ball Sales, Jan 2002 | 401; 402; 403; 802; 805; MP/I | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 247 | BSP078258, BSP078263 | | 401; 402; 403; 802; 805; MP/I; MD | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 248 | BSP08932-962 | Kaplan Exhibit 4 - Settlement and License Agreement Between Bridgestone and Calloway Dated 9/21/01 | ID; 401; 402; 403; 408; 702; 802; 805; PI | 401; 402; 403; 408; 105; 702; 801; 802; 803; 804; 805; 807 |
| 249 | BSP177264-270 | Shimosaka, Exhibit 6, (Deposition Exhibit 11/16/06) Japanese Document | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 250 | BSP230816 | Bridgestone sales data | 401; 402; 403; 604; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 251 | BSP230838 - 230852 | Jarosz Ex. 17: Agreement Concerning Manufacturing Terms and Conditions, between NIKE and Bridgestone | 106; MP/I | 106 |
| 252 | BSP242757 - 68 | Jan - Sep 2006 Bridgestone Sales data | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 253 | BSP242777 - 792 | Japanese to English Translation of Patent H01-118460 | | |
| 254 | BSP242814 - 830 | BSP242814 - 830 | | |
| 255 | CGC 00048 | Materials Cited in 2/20/2007 Kaplan Report | 401; 402; 403; 602; 702; 802; 805; 901; 902; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902 |
| 256 | Kaplan 100-101 | Consolidated Monthly Invoice From Lanxees to Acushnet For November 2004 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 257 | Kaplan 102-106 | Invoices From October to December 2004 For Services To Acushnet | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 258 | Kaplan 107 | Report Entitled: Total Salaries 2004 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1006; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1006 |
| 259 | Kaplan 108-111 | Screenshot of Acushnet Job Summaries | 401; 402; 403; 602; 702; 802; 805; 901; 902; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902 |
| 260 | Kaplan 112 | Hardware Cost List | 401; 402; 403; 602; 702; 802; 805; 901; 902; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902 |
| 261 | Kaplan 113-116 | Letter From J. Spitzer to W. Morgan Regarding Plans For Introduction of an Electronic List of Conforming Golf Balls | 401; 402; 403; 602; 702; 802; 805; 901; 902; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902 |

Page 25

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 262 | Kaplan 117-151 | Precept Player Profiles | 401; 402; 403; 602; 702; 802; 805; 901; 902; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902 |
| 263 | Kaplan 1-27 | Monthly Update - USGA Conforming Golfballs 2001 | 401; 402; 403; 602; 702; 802; 805; 901; 902; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902 |
| 264 | Kaplan 152-158 | Screenshot iof Acushnet Job Summaries | 401; 402; 403; 602; 702; 802; 805; 901; 902; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902 |
| 265 | Kaplan 154 | Invoice From Turner Tooling Co. Inc. To Acushnet Company Dated 11/9/06 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 266 | Kaplan 155 | Cup Amortization Schedule | 401; 402; 403; 602; 702; 802; 805; 901; 902; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902 |
| 267 | Kaplan 156-158 | Pricing List | 401; 402; 403; 602; 702; 802; 805; 901; 902; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902 |
| 268 | Kaplan 159 | Pro V1 - 2001 Formulation At 2000 Prices | 401; 402; 403; 602; 702; 802; 805; 901; 902; NPROD; MP/I; 1006 | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1006 |
| 269 | Kaplan 56-71 | Titleist Pro V1 Advertisements | 401; 402; 403; 602; 702; 802; 805; 901; 902; NPROD; MD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902 |

Page 26

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 270 | Kaplan 7273 | Pro V1 392 Pricelists Dated 12/29/04 and 11/12/04 | ID; 401; 402; 403; 602; 702; 802; 805; 901; 902; NPROD; MD; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902 |
| 271 | Kaplan 74-82 | Invoices From Akzo Nobel to Acushnet Dated November 2004 to December 2004 | ID; 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; NPROD; MD; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 272 | Kaplan 83-99 | Invoices From Hye Precision Products to Acushnet Company Dated 2000-2003 | ID; 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; NPROD; MD; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 273 | LAN0021 - 25 | LANXESS Product Data Sheets | 401; 402; 403; 802; 805, 901, 902, 1002, 1003 | 401; 402; 403; 801; 802; 803; 804; 805; 807, 901, 902, 1002, 1003 |
| 274 | N/A | Egashira, Exhibit 15, Bridgestone Precept EV Extra Spin Sheet | 401; 402; 403; 802; 805; 1002; 1003; 901; 902; MP/I | 401; 402; 403; 801; 802; 803; 804; 805; 807; 1002; 1003; 1004; 1007; 1008; 901; 902 |
| 275 | N/A | US Patent 5,452,898 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744; NPROD | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 276 | N/A | Egashira, Exhibit 9, (2nd Notice, 8-30-06) UK Patent Application 2 276 628 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; 1741 | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 277 | N/A | Higuchi, Exhibit 11, (Deposition Exhibit, 9/1/06) Correlation Between JIS C and Shore D Hardness Values | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; MP/I | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902 |
| 278 | N/A | Shimosaka, Exhibit 5, (Deposition Exhibit, 9/13/06) Miscellaneous Diagram | 401; 402; 403; 802; 805 | 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 279 | N/A | Shindo, Exhibit 4, (Deposition Exhibit, 9/29/06) | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744 | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 280 | N/A | Caulfield Exhibit 4 - Facsimile Dated 3/28/07 From B. White to R. Stasio attaching Additional Information From Dr. Caulfield | 401; 402; 403 | 401; 402; 403 |
| 281 | N/A | Caulfield Exhibit 5-Test Data Dated 1/8/2007 | 106; MP/I | 106 |
| 282 | N/A | Caulfield Exhibit 8 - Photograph of Golfball Model Dated 3/29/07 | 1002; 1003 | 1002; 1003; 1004; 1007; 1008 |
| 283 | N/A | Cadorniga Exhibit 11 - Pinnacle Exception Calibration Check Date 9/6/06 | 106; MP/I | 106 |
| 284 | N/A | Calabria Exhibit 6 - 1993 Competitive Log Ledger | 106; 401; 402; 403; 602; 701; 702; 802; 805; 1006; PI; NPROD; MP/I | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 1006 |
| 285 | N/A | Jones Exhibit 1 - Resume of Kevin Jones | | |
| 286 | N/A | Jones Exhibit 2 - Pinnacle Core Surface Hardness Documents | 106; MP/I | 106 |
| 287 | N/A | Jones Exhibit 6 - Titleist Test Data | 106; MP/I | 106 |
| 288 | N/A | Jones Exhibit 7 - Titleist Test Data | 106; MP/I | 106 |
| 289 | N/A | Jones Exhibit 8 - Titleist Test Data | 106; MP/I | 106 |
| 290 | N/A | Jones Exhibit 9 - Titleist Core Center Hardness Test Data | 106; MP/I | 106 |
| 291 | N/A | Jones Exhibit 10 - Titleist Core Center Hardness Test Data | 106; MP/I | 106 |
| 292 | N/A | Jones Exhibit 11 - Titleist Core Center Hardness Test Data | 106; MP/I | 106 |
| 293 | N/A | Jones Exhibit 12 - Titleist Core Center Hardness Testing | 106; MP/I | 106 |
| 294 | N/A | Jones Exhibit 14 - Titleist Test Data | 106; MP/I | 106 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 295 | N/A | Jones Exhibit 15 - Titleist Core Center Hardness Testing | 106; MP/I | 106 |
| 296 | N/A | Jones Exhibit 16 - Titleist Core Surface Hardness Testing | 106; MP/I | 106 |
| 297 | N/A | Jones Exhibit 17 - Titleist Core Surface Hardness Testing | 106; MP/I | 106 |
| 298 | N/A | Jones Exhibit 18 - Pinnacle Core Surface Hardness Testing | 106; MP/I | 106 |
| 299 | N/A | Jones Exhibit 20 - Pinnacle Core Surface Hardness Testing | 106; MP/I | 106 |
| 300 | N/A | Jones Exhibit 21 - Pinnacle Core Center Hardness Testing | 106; MP/I | 106 |
| 301 | N/A | Jones Exhibit 22 - Pinnacle Core Surface Hardness Testing | 106; MP/I | 106 |
| 302 | N/A | Jones Exhibit 23 - Pinnacle Core Center Hardness Testing | 106; MP/I | 106 |
| 303 | N/A | Bulpett Exhibit 6 - Drawing of Test Fixture | 106; 401; 402; 403; 701; 702; 602; 801; 805; MP/I; NPROD; PI | 106; 401; 402; 403; 701; 702; 602; 801; 803; 803; 804; 805; 807 |
| 304 | N/A | Felker Exhibit 2 - Calloway Golf Company Time Survey R&D Tax Credit Survey-Year Ended 2000 | | |
| 305 | N/A | Felker Exhibit 16 - Supplementation of the Invalidity Expert Report of Dr. David Felker in Regards to U.S. Patent No. 5,743,817 | 401; 402; 403; 701; 702; 602; 802; 805; MP/I; NPROD; PI | 401; 402; 403; 701; 702; 602; 801; 802; 803; 804; 805; 807 |
| 306 | N/A | Felker Exhibit 22 - U.S. Utility Patent Application | 105 | 105 |
| 307 | N/A | Felker Exhibit 23 - Titleist Pro V1x Description | 105 | 105 |
| 308 | N/A | Jones Exhibit 3 - Pinnacle Test Data | 106; MP/I | 106 |
| 309 | N/A | Jones Exhibit 4 - Pinnacle Test Data | 106; MP/I | 106 |
| 310 | N/A | Jones Exhibit 5 - Pinnacle Test Data | 106; MP/I | 106 |
| 311 | N/A | Jones Exhibit 13 - Titleist Core Center Hardness Testing | 106; MP/I | 106 |
| 312 | N/A | Jones Exhibit 19 - Pinnacle Core Hardness Testing | 106; MP/I | 106 |
| 313 | | Exhibit Withdrawn | | |
| 314 | | Exhibit Withdrawn | | |
| 315 | | Exhibit Withdrawn | | |
| 316 | | Exhibit Withdrawn | | |
| 317 | | Exhibit Withdrawn | | |
| 318 | N/A | U.S. Patent 5,252,652 | 701; 702; 802; 805; 901; 902; 1002; 1003 | 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 319 | N/A | U.S. Patent 5,553,852 | 701; 702; 802; 805; 901; 902; 1002; 1003 | 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 320 | N/A | U.S. Patent 5,743,817 | 701; 702; 802; 805; 901; 902; 1002; 1003 | 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 321 | N/A | U.S. Patent 5,782,707 | 701; 702; 802; 805; 901; 902; 1002; 1003 | 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 322 | N/A | U.S. Patent 5,803,834 | 701; 702; 802; 805; 901; 902; 1002; 1003 | 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 323 | N/A | U.S. Patent 6,634,961 | 701; 702; 802; 805; 901; 902; 1002; 1003 | 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 324 | N/A | U.S. Patent 6,679,791 | 701; 702; 802; 805; 901; 902; 1002; 1003 | 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 325 | N/A | U.S. Patent 4,729,861 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744 | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 326 | N/A | U.S. Patent 4,936,587 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744 | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

Page 30

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 327 | N/A | U.S. Patent 5,080,367 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744 | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 328 | N/A | U.S. Patent 6,818,705 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744 | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 329 | N/A | Prosecution History for U.S. Patent 5,252,652 | 701; 702; 802; 805; 901; 902; 1002; 1003 | 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 330 | N/A | Prosecution History for U.S. Patent 5,553,852 | 701; 702; 802; 805; 901; 902; 1002; 1003 | 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 331 | N/A | Prosecution History for U.S. Patent 5,743,817 | 701; 702; 802; 805; 901; 902; 1002; 1003 | 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 332 | N/A | Prosecution History for U.S. Patent 5,782,707 | 701; 702; 802; 805; 901; 902; 1002; 1003 | 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 333 | N/A | Prosecution History for U.S. Patent 5,803,834 | 701; 702; 802; 805; 901; 902; 1002; 1003 | 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 334 | N/A | Prosecution History for U.S. Patent 6,634,961 | 701; 702; 802; 805; 901; 902; 1002; 1003 | 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 335 | N/A | Prosecution History for U.S. Patent 6,679,791 | 701; 702; 802; 805; 901; 902; 1002; 1003 | 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 336 | N/A | Prosecution History for U.S. Patent 4,729,861 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744 | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 337 | N/A | Prosecution History for U.S. Patent 4,936,587 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744 | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 338 | N/A | Prosecution History for U.S. Patent 5,080,367 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744 | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 339 | N/A | Prosecution History for U.S. Patent 6,818,705 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744 | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 340 | N/A | European Patent Application EP 0 633 043 A1 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741 | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 341 | N/A | Japanese Patent 60-163673 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

Page 32

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 342 | N/A | Certified Translation of JP 60-163673 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 343 | N/A | 4/3/07 Declaration of Eric Bartsch | 401; 402; 403; 602; 701; 802; 805; PI; NPROD; MP/I; 106 | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 106 |
| 344 | N/A | AB SJ 817 Exhibit G: Conversion Tables | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1006; 1002; 1003; MP/I | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1006; 1002; 1003; 1004; 1007; 1008 |
| 345 | N/A | AB SJ 817 Exhibit H: Caulfield Data - "NT2 - Compression" Spreadsheet | 106; MP/I | 106 |
| 346 | N/A | AB SJ 817 Exhibit I: Caulfield Data - "NT2.UU.05.asc" File | 106; MP/I | 106 |
| 347 | N/A | AB SJ 817 Exhibit J: Caulfield Data - "NT2.UU.20.asc" File | 106; MP/I | 106 |
| 348 | N/A | AB SJ 817 Exhibit K: Caulfield Raw Core Distortion Data for NXT Tour | 106; MP/I | 106 |
| 349 | N/A | AB SJ 817 Exhibit L: Caulfield Raw Core Distortion Data for DT / PTS SoLo | 106; MP/I | 106 |
| 350 | N/A | AB SJ 817 Exhibit M: Caulfield Raw Core Distortion Data for Pinnacle Exception and Exception | 106; MP/I | 106 |
| 351 | N/A | AB SJ 817 Exhibit Q: Caulfield Data - "NT2 - CoverThickness.xls" file | 106; MP/I | 106 |
| 352 | N/A | AB SJ 817 Exhibit S: Caulfield Data - "Cover Hardness (Packer).xls" Spreadsheet | 106; MP/I | 106 |
| 353 | N/A | US Patent 4,919,434 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; PI; NPROD | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

Page 33

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 354 | N/A | US Patent 6,635,716 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; PI; NPROD | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 355 | N/A | US Patent 5,605,968 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; PI; NPROD | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 356 | N/A | AB SJ 834 Exhibit 10: Comparison of the Results of Three Different Measurement Techniques (Caulfield testing) | 106; 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1006; MP/I; 105 | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006; 105 |
| 357 | N/A | US Patent 5,803,833 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; PI; NPROD | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 358 | N/A | AB SJ 834 Exhibit 21: 03/29/07 Caulfield Deposition exhibit 6 | 401; 402; 403; 106; MP/I | 401; 402; 403; 106 |
| 359 | N/A | AB SJ 834 Exhibit 22: 03/29/07 Caulfield Deposition Exhibit 7 | 401; 402; 403; 106; MP/I | 401; 402; 403; 106 |
| 360 | N/A | US Patent 6,612,940 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; PI; NPROD | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

Page 34

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 361 | N/A | US Patent 5,708,081 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; PI; NPROD | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 362 | N/A | US Patent 4,852,884 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; PI; NPROD | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 363 | N/A | 04/13/07 Dalton Declaration | 105; 106; 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1006; MP/I; PI; NPROD | 105; 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1006 |
| 364 | N/A | US Patent 4,955,613 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; PI; NPROD | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 365 | N/A | US Patent 5,508,350 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; PI; NPROD | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 366 | N/A | US Patent 6,486,261 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; PI; NPROD | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 367 | N/A | US Patent 4,683,257 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; PI; NPROD | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

Page 35

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 368 | N/A | US Patent 4,556,220 | 106; MD; MP/I | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 369 | N/A | Jarosz Ex. 22-25, BSP Golf Ball Revenues, Sales and Profits | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; PI; NPROD | 106 |
| 370 | N/A | Jarosz Ex. 26 Worldwide Golf Ball Unit Sales | 106; MP/I | 106 |
| 371 | N/A | Jarosz Ex. 27 Annual On-And-Off-Course Golf Ball Unit Sales Jan. 1997 - Jun 2006 | 106; MP/I | 106 |
| 372 | N/A | Jarosz Ex. 28 Annual On-and-Off-Course Golf Ball Revenues Jan. 1997 - Jun 2006 | 106; MP/I | 106 |
| 373 | N/A | Jarosz Ex. 29 Annual On-And-Off-Course Golf Ball Average Selling Prices | 106; MP/I | 106 |
| 374 | N/A | Caulfield Ex. 8 Golf Ball Testing Protocols - Protocol for Thickness Measurement of Golf Ball Covers and Intermediate Layers | 106; MP/I | |
| 375 | N/A | Caulfield Ex. 9 Golf Ball Testing Protocols - Protocol for Core Hardness and Diameter Measurements | 106; MP/I | 106 |
| 376 | N/A | Caulfield Ex. 16 Table 4 Cover and Intermediate Layer Thickness Results Pro V1, Pro V1x and Pro V1 Star | 106; MP/I | 106 |
| 377 | N/A | Caulfield Ex. 18 Table 6 Core Hardness Results (JIS C) Pro V1, Pro V1 Star, NXT, DT So/Lo and Pinnacle Exception | 106; MP/I | 106 |
| 378 | N/A | Caulfield Ex.26 Graph Charts  Average Cover Thickness Distribution | 106; MP/I | 106 |
| 379 | N/A | Caulfield Ex. 27 Graph Charts Average Intermediate Layer Thickness Distribution | 106; MP/I | 106 |
| 380 | N/A | Caulfield Ex. 28 Graph Charts Average Cover Thickness Distribution | 106; MP/I | 106 |
| 381 | N/A | Caulfield Ex. 29 Graph Charts Core Hardness Difference Distribution | 106; MP/I | 106 |
| 382 | N/A | Caulfield Ex. 30 Graph Charts Core Hardness Gradient | 106; MP/I | 106 |
| 383 | N/A | Caulfield Ex. 31 Graph Charts Core Hardness Gradient | 106; MP/I | 106 |
| 384 | N/A | Caulfield Ex. 32 Graph Charts Core Hardness Gradient | 106; MP/I | 106 |
| 385 | N/A | Caulfield Ex. 33 Graph Charts Core Hardness Gradient | 106; MP/I | 106 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 386 | N/A | Caulfield Ex. 34 CD Ball identification and Test Photographs | 106; MP/I | 106 |
| 387 | N/A | Cadorniga Ex. I Summary Table of Core Materials for Each Accused Acushnet Golf ball Against the '652 patent | 106; MP/I | 106 |
| 388 | N/A | 1/16/07 Expert Report of Francis Lynch | 106; 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I; 1744 | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 389 | N/A | 1/16/07 Lynch Exhibit A: Lynch's Curriculum Vitae | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 390 | N/A | 1/16/07 Lynch Exhibit G: Bridgestone Golf Balls Dimple cross-section profilometer readings | 106; 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I; 1744 | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 391 | N/A | 1/16/07 Lynch Exhibit H: B330 Golf Ball Diameter and Depth measurements | 106; 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I; 1744 | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 392 | N/A | 1/16/07 Lynch Exhibit I: Precept Laddie Golf Ball Diameter and Depth measurements | 106; 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I; 1744 | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

Page 37

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 393 | N/A | 1/16/07 Lynch Exhibit J: Precept U-Tri Tour Golf Ball Diameter and Depth measurements | 106; 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I; 1744 | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 394 | N/A | 1/16/07 Lynch Exhibit K: March 4th Amendment to 367 Patent application | 106; 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I; 1744 | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 395 | N/A | 1/16/07 Lynch Exhibit L: Measurement of distances between adjacent dimples | 106; 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I; 1744 | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 396 | N/A | 1/16/07 Kaplan Expert Report | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1006; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1006 |
| 397 | N/A | 1/16/07 Kaplan Exhibit 1: Kaplan's Curriculum Vitae | 401; 402; 403; 602; 702; 802; 805; 901; 902; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902 |
| 398 | N/A | 1/16/07 Kaplan Exhibit 3: Georgia-Pacific Factors | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1006; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1006 |
| 399 | N/A | 1/16/07 Kaplan Exhibit 4: Estimated Cost of "Dimple Patents" Design Around | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1006; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1006 |

  
| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 400 | N/A | 1/16/07 Kaplan Exhibit 5: Estimated Cost of '705 Patent Design Around | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1006; PI; MPI | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1006 |
| 401 | N/A | 1/16/07 Kaplan Exhibit 6: Comparison of Estimated Recipe costs | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1006; PI; MPI | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1006 |
| 402 | N/A | 1/16/07 Koenig Expert Report on Infringement | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1006; PI; MPI | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1006 |
| 403 | N/A | 1/16/07 Koenig Infring. Exhibit A: Prof. Koenig's Curriculum Vitae | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1006; PI; MPI | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1006 |
| 404 | N/A | 1/16/07 Koenig Infring. Exhibit E: US Patent 7,153,224 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1006; PI; 1744; 1002; 1003 | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1006; 1002; 1003; 1004; 1007; 1008 |
| 405 | N/A | 01/16/07 Koenig Expert Report on Invalidity | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MPI | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 406 | N/A | 01/16/07 Koenig Invalid. Exhibit A: Prof. Koenig's Curriculum Vitae | 401; 402; 403; 602; 702; 802; 805; 901; 902; PI; MPI | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902 |

Page 39

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 407 | N/A | 01/16/07 Koenig Invalid. Exhibit H: JIS: Standard liquids for calibrating viscometers | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; |
| 408 | N/A | 01/16/07 Koenig Invalid. Exhibit I: JIS: Viscosity of liquid - Methods of measurement | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; |
| 409 | N/A | 01/16/07 Koenig Invalid. Exhibit J: Cannon Calibration Reports | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 410 | N/A | 01/16/07 Koenig Invalid. Exhibit K: Cannon-Fenske Viscosity Data | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 411 | N/A | 01/16/07 Koenig Invalid. Exhibit M: Polimeri Europa webpage printout | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 412 | N/A | 01/16/07 Koenig Invalid. Exhibit N: Fasolino email to Jenkins re BR products, 1/11/07 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 413 | N/A | 01/16/07 Koenig Invalid. Exhibit O: Enichem Material Safety Data Sheet | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 414 | N/A | 01/16/07 Koenig Invalid. Exhibit P: NMR Results | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 415 | N/A | 01/16/07 Koenig Invalid. Exhibit Q: Rubber Sample Testing | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 416 | N/A | 01/16/07 Koenig Invalid. Exhibit T: Styrene Solution Viscosity Calculation | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 417 | N/A | 01/16/07 Koenig Invalid. Exhibit U: Certificate of Analysis of BR-1220 and CB-23 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 418 | N/A | 01/16/07 Koenig Invalid. Exhibit Z: US Patent 6,162,135 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; 1744 | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |

Page 41

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 419 | N/A | 01/16/07 Koenig Invalid. Exhibit AA: US Patent 6,875,131 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744 | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 420 | N/A | 01/16/07 Koenig Invalid. Exhibit DD: Japanese Priority Document for 652 Patent | 401; 402; 403; 602; 604; 702; 802; 805; 901; 902; 1002; 1003; PI; 1741 | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 421 | N/A | 01/16/07 Koenig Invalid. Exhibit EE: Japanese Kokai 02-92378 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; 1741; DUPL | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 422 | N/A | "Mastication of Rubber" article by H. Fries and R. Pandit | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 423 | N/A | US Patent 4,722,977 | 401; 402; 403; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744; NPROD | 401; 402; 403; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 424 | N/A | 01/16/07 Invalidity Expert Report of David Felker | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MPI; EXCL | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 425 | N/A | 01/16/07 Felker Exhibit 1: Felker's Curriculum Vitae | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 426 | N/A | US Patent 4,431,193 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744 | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 427 | N/A | 01/16/07 Felker Exhibit 6: DuPont Surlyn Product brochure | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 428 | N/A | 01/16/07 Felker Exhibit 7: Specific Gravity Calculations | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 429 | N/A | 01/16/07 Felker Exhibit 8: DuPont Publication: JISC - Shore D conversion rules | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 430 | N/A | US Patent 4,274,637 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744 | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

Page 43

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 431 | N/A | 01/16/07 Felker Exhibit 11: Core Density Calculations | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 432 | N/A | US Patent 5,314,187 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI; 1006; PI; MP/I 1744 | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 433 | N/A | 01/16/07 Felker Exhibit 13: Measurements of Ultra Tour Balata 90 Golf Ball | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 434 | N/A | Japanese Patent Application No. 6-333024 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I; 1741; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 435 | N/A | 01/16/07 Felker Exhibit 24: Testing of Precept EV golf balls | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 436 | N/A | 01/16/07 Felker Exhibit 26(1): GB 628 Patent | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI; 1741 | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

Page 44

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 437 | N/A | 01/16/07 Felker Exhibit 28: MHR Ghoreishy & G. Naderi, Three-dimensional Finite Element Modeling of a Rubber Curing Process, 37 J. Elastomers & Plastics 37 (Jan. 2005) | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 438 | N/A | 01/16/07 Felker Exhibit 29: G.A. Prentice & M.C. Williams, Numerical Evaluation of the State of Cure in a Vulcanizing Rubber Article, 53 Rubber Chem. Tech 1023 (1980). | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 439 | N/A | 01/16/07 Felker Exhibit 30: H.T. Kau & L.A. Pertusha, Dimensional Stability and Property Gradients in Thick Sheet Molding Compound (SMC) Sections, 30 Polymer Engineering & Sci. 805 (July 1990) | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 440 | N/A | 01/16/07 Felker Exhibit 31: C. Lee, Reaction and Thermal Analysis for SMC (Sheet Molding Compound) Molding in Complicatied | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 441 | N/A | US Patent 6,645,496 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744; NPROD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 442 | N/A | US Patent 4,714,253 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744; NPROD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 443 | N/A | US Patent 4,674,751 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744; NPROD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

Page 45

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 444 | N/A | US Patent 5,002,281 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744; NPROD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 445 | N/A | US Patent 5,184,828 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744; NPROD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 446 | N/A | US Patent 5,711,723 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744; NPROD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 447 | N/A | US Patent 5,730,663 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744; NPROD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 448 | N/A | US Patent 5,885,172 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744; NPROD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 449 | N/A | US Patent 5,830,085 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744; NPROD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 450 | N/A | US Patent 6,390,935 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744; NPROD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

Page 46

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 451 | N/A | US Patent 6,386,993 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744; NPROD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 452 | N/A | 01/16/07 Felker Exhibit 42: Shore-D hardness standard, by ASTM, International | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 453 | N/A | 01/16/07 Felker Exhibit 43: Altus Newing Massy Golf Ball Test Results | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I; EXCL | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 454 | N/A | US Patent Application No. 2006/0128505 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744; NPROD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 455 | N/A | 01/16/07 Felker Exhibit 45: Plastics Design Library, "Permeability and Other Film Properties of Plastics and Elastomers" | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 456 | N/A | US Patent 6,398,669 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744; NPROD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

Page 47

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 457 | N/A | 01/16/07 Felker Exhibit 48: Summary of the Percentage Dimple Coverage for a variety of golf balls, from 1992 - 1994 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I; NPROD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 458 | N/A | 1/16/07 Felker Exhibit 49: Testing of 1993 Wilson Ultra Competition Balls | 106; 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1006 PI; MP/I | 106; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 459 | N/A | US Patent 5,779,563 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744; EXCL | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 460 | N/A | 01/16/07 Felker Exhibit 51: JIS-C to Shore D hardness conversion formulas | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 461 | N/A | 01/16/07 Felker Exhibit 52: Core hardness testing of '563 patent cores | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I; EXCL | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 462 | N/A | 01/16/07 Felker Exhibit 53: Core hardness profile for a sample core made to '563 patent specifications | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I; EXCL | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |

Page 48

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 463 | N/A | US Patent 6,174,247 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744; EXCL | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 464 | N/A | 2/20/2007 Expert Report of David Felker on Non-Infringement | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 465 | N/A | 2/20/2007 Felker Non-Infringement Exhibit 2 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 466 | N/A | 2/20/2007 Felker Non-Infringement Exhibit 3 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 467 | N/A | 2/20/2007 Felker Non-Infringement Exhibit 4: 03/31/80 Memorandum Berard to Rogers Solid Ball Production Procedures | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 468 | N/A | 2/20/2007 Felker Non-Infringement Exhibit 5: Mettler Product Specifications | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 469 | N/A | 2/20/2007 Felker Non-Infringement Exhibit 8: Chart: ZDA Ladder 2/5/07 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 470 | N/A | U.S.Patent 6,231,460 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744 | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 471 | N/A | 2/20/2007 Felker Non-Infringement Exhibit 11 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 472 | N/A | 2/20/2007 Felker Non-Infringement Exhibit 12 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 473 | N/A | 2/20/2007 Felker Non-Infringement Exhibit 17: Photographs of Golf Ball Cover Thickness | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 474 | N/A | 2/20/2007 Felker Non-Infringement Exhibit 19: QAS data (composite exhibit) | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |

Page 50

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 475 | N/A | U.S. Patent 5,334,673 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744 | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 476 | N/A | 2/20/2007 Felker Non-Infringement Exhibit 21: Distance and Spin Request Form Test Number 2004093 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 477 | N/A | 2/20/2007 Felker Non-Infringement Exhibit 24: Ball Compression Data | DUPL; 106; MP/I | 106 |
| 478 | N/A | 2/20/2007 Felker Non-Infringement Exhibit 25: Ball Compression Data | DUPL; 106; MP/I | 106 |
| 479 | N/A | 2/20/2007 Felker Non-Infringement Exhibit 26: Ball Compression Data | DUPL; 106; MP/I | 106 |
| 480 | N/A | 2/20/2007 Felker Non-Infringement Exhibit 27: Photographs | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 481 | N/A | 2/20/2007 Felker Non-Infringement Exhibit 28: Pro V1 392 Change notices Relevant to Core Hardness Gradient | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 482 | N/A | 2/20/2007 Felker Non-Infringement Exhibit 31: Hardness Testing within 5mm of Core Surface | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 483 | N/A | 2/20/2007 Felker Non-Infringement Exhibit 32: Comparison of Core center Hardness and Hardness at Second Surface on PX1 and PX2 Data | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 484 | N/A | 2/20/2007 Felker Non-Infringement Exhibit 34: CD: Raw Data produced by Bridgestone 2/01/07 | 106; MP/I | 106 |
| 485 | N/A | 2/20/07 Declaration of Jeffrey Dalton | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I; NPROD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 486 | N/A | 2/20/07 Declaration of Jeffrey Dalton Exhibit A: Letter 01/31/07 Demos to Lester re SR-526 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I; NPROD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 487 | N/A | 2/20/07 Declaration of Jeffrey Dalton Exhibit B: Certificate of Analysis for ZnPCTP | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; MP/I; NPROD; MD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 488 | N/A | 2/20/07 Declaration of Jeffrey Dalton Exhibit C: Purchased Material Specification - Standard Report Material Code RM03431 | 401; 402; 403; 602; 701; 702; 802; 805; PI; MP/I; NPROD; MD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 489 | N/A | 2/20/07 Declaration of Jeffrey Dalton Exhibit D: Purchased Material Secification - Standard Report Material Code RM03435 | 401; 402; 403; 602; 701; 702; 802; 805; PI; MP/I; NPROD; MD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 490 | N/A | 2/20/07 Declaration of Jeffrey Dalton Exhibits E-H: CD | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1006; PI; MP/I; NPROD; MD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 491 | N/A | 2/20/07 Declaration of Jeffrey Dalton Exhibits I: CD Recipe Changes for Ball Plant II | 401; 402; 403; 602; 701; 702; 802; 805; 1006; PI; MP/I; NPROD; MD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 1006 |
| 492 | N/A | 2/20/07 Declaration of Jeffrey Dalton Exhibits J: Recipe Changes for Ball Plant III | 401; 402; 403; 602; 701; 702; 802; 805; 1006; PI; MP/I; NPROD; MD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 1006 |
| 493 | N/A | 2/20/07 Declaration of Davis Love III | 401; 402; 403; 602; 702; 802; 805; 901; 902; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902 |
| 494 | N/A | 2/20/07 Declaration of Davis Love III Exhibit A: Titleist Advertisement Worldwide Statistics | 401; 402; 403; 602; 702; 802; 805; 901; 902; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902 |
| 495 | N/A | 2/20/07 Declaration of Davis Love III Exhibit B: Article, Golf Magazine, "Innovations: Great Leaps Forward, the Evolution of a Game 1890 - Today" 2/07 | 401; 402; 403; 602; 702; 802; 805; 901; 902; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902 |
| 496 | N/A | 2/20/07 Expert Report of David Felker on the Validity of U.S. Patent 6,818,705 | 401; 402; 403; 602; 702; 802; 805; 901; 902; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902 |
| 497 | N/A | 2/20/07 Expert Report of Clifton Sutton | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1006 MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1006 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 498 | N/A | 2/20/07 Expert Report of Clifton Sutton Exhibit 1: CV of Clifton Sutton | 401; 402; 403; 602; 702; 802; 805; 901; 902; MP/I | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902 |
| 499 | N/A | 2/20/07 Declaration of Gerald Bellis | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1006 MP/I; NPROD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1006 |
| 500 | N/A | 2/20/07 Declaration of Gerald Bellis Exhibit A: Article, USA Today, Jerry Potter, "The Ball That's Turning Golf Upside Down, Titleist's solid-Core Pro V1 is Credited for Wins, Records" 3/14/01 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1006 MP/I; NPROD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 501 | N/A | 2/20/07 Declaration of William Morgan | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1006 MP/I; NPROD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1006 |
| 502 | N/A | 2/20/07 Declaration of William Morgan Exhibit A: Acushnet patents used in Pro V1 and Pro V1x | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1006 MP/I; NPROD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1006 |
| 503 | N/A | 2/20/07 Declaration of William Morgan Exhibit B: Article, Golf Digest, "USGA Adopting 'One-Ball' Rule" 4/79 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; MP/I; NPROD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 504 | N/A | 2/20/07 Declaration of William Morgan Exhibit C: Article, Golf Digest, Jerry Tarde, "How to Pick the Right Ball for Your Game" 12/79 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; MP/I; NPROD | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

Page 54

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 505 | N/A | 02/20/07 Expert Report of David Kaplan | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 506 | N/A | 02/20/07 Kaplan Exhibit 1: Kaplan's Curriculum Vitae | 401; 402; 403; 602; 702; 802; 805; 901; 902; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902 |
| 507 | N/A | 02/20/07 Kaplan Exhibit 4: Callaway rule 35 Golf Ball Advertisement | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 508 | N/A | 02/20/07 Kaplan Exhibit 5: Bridgestone Unit Sales of Golf Balls, 2000 - 2006 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 509 | N/A | 02/20/07 Kaplan Exhibit 6: Bridgestone Unit Sales of Golf Balls, 1998 - 2000 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 510 | N/A | 02/20/07 Kaplan Exhibit 7: Certain Bridgestone "2-piece" Golf Balls purportedly not using claimed technology associated with 817 or 834 patents, 1998 - 2006 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |

Page 55

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 511 | N/A | 02/20/07 Kaplan Exhibit 8: Bridgestone Claimed Use of Relevant Patents | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 512 | N/A | 02/20/07 Kaplan Exhibit 9: Callaway Product Catalog, Spring 2006 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 513 | N/A | 02/20/07 Kaplan Exhibit 10: Photocopies of Acushnet Golf Ball Commercial Packaging | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 514 | N/A | 02/20/07 Kaplan Exhibit 11: Comparison of Estimated Recipe Costs | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 515 | N/A | 02/20/07 Kaplan Exhibit 12: Estimated Cost of '707 Patent Design Around | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 516 | N/A | 02/20/07 Kaplan Exhibit 13: Estimated Cost of '852 Patent Design Around | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 517 | N/A | US Patent No. 6,194,505 B1 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; 1744 | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 518 | N/A | 2/20/07 Declaration of William E. Morgan | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1006; NPROD; MP/I; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; PI |
| 519 | N/A | 3/19/07 Morgan Deposition Exhibit 11: 1993 Competitive Ball Log | 401; 402; 403; 602; 701; 702; 802; 805; 1006; NPROD; MP/I; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 1006 |
| 520 | N/A | USGA Conforming Golf Balls, 2001 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; NPROD; MP/I; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 521 | N/A | Bridgestone Corporation Annual Reports (2005 and 2006) | ID | |
| 522 | N/A | Kaplan 1/16/07 Report, Exs. 4 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 523 | N/A | Kaplan 1/16/07 Report, Exs. 5 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; 1006; MP/I; NPROD | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |

Page 57

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 524 | N/A | Kaplan 1/16/07 Report, Exs. 6 | | 401; 402; 403; 602; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 525 | N/A | Complaint for Patent Infringement & Declaratory Judgment 3/7/05 | 401; 402; 403; 602; 702; 802; 805; 901; 902; 1002; 1003; NPROD 1006; MP/I; NPROD | 801; 802; 803; 804; 805; 807; 901; 902 |
| 526 | N/A | Acushnet's Answer and Counterclaim 4/28/05 | 802; 805; 901; 902 | 801; 802; 803; 804; 805; 807; 901; 902 |
| 527 | N/A | Reply and Counterclaim of Bridgestone to Acushnet's Answer and Counterclaim 5/18/05 | 802; 805; 901; 902 | 801; 802; 803; 804; 805; 807; 901; 902 |
| 528 | N/A | Acushnet's Answer to Bridgestone's Counterclaim to Acushnet's Counterclaim 7/15/05 | 802; 805; 901; 902 | 801; 802; 803; 804; 805; 807; 901; 902 |
| 529 | N/A | Acushnet's First Amended Answer and Counterclaims 9/20/05 | 802; 805; 901; 902 | 801; 802; 803; 804; 805; 807; 901; 902 |
| 530 | N/A | Reply and Counterclaim of Bridgestone to Acushnet's First Amended Answer and Counterclaims 10/18/05 | 802; 805; 901; 902 | 801; 802; 803; 804; 805; 807; 901; 902 |
| 531 | N/A | 2/4/00 Callaway Press Release, Callaway Golf Ball Company Introduces the New Callaway | 401; 402; 403; 602; 802; 805; 901; 902; 1002; 1003; MP/I; NPROD | 401; 402; 403; 602; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 532 | N/A | 2/7/00 Sports Illustrated I've Got a secret Callaway Spent Years and millions, covertly developing the new Rule 35 Ball. No wonder the company panicked when a man who knew too much quit to join the competition | 401; 402; 403; 602; 802; 805; 901; 902; 1002; 1003; MP/I; NPROD | 401; 402; 403; 602; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 533 | N/A | 8/23/00 Credit Suisse Report Callaway Golf Company | 401; 402; 403; 602; 802; 805; 901; 902; 1002; 1003; MP/I; NPROD | 401; 402; 403; 602; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

Page 58

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 534 | N/A | 2/22/01 Barrington Research Associates Progress Report Callaway Golf Co. | 401; 402; 403; 602; 802; 805; 901; 902; 1002; 1003; MPH; NPROD | 401; 402; 403; 602; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 535 | N/A | 03/9/00 Bear Stearns Report Callway Golf Company | 401; 402; 403; 602; 802; 805; 901; 902; 1002; 1008; MPH; NPROD | 401; 402; 403; 602; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 536 | N/A | 02/03/00 Southcoast Capital LLC Report Callaway Golf Company | 401; 402; 403; 602; 802; 805; 901; 902; 1002; 1003; MPH; NPROD | 401; 402; 403; 602; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 537 | N/A | 8/14/00 Callaway Golf Staff Professional Rocco Mediate Uses the "Rule 35" Ball in PGA Tour Buick Open Win | 401; 402; 403; 602; 802; 805; 901; 902; 1002; 1003; MPH; NPROD | 401; 402; 403; 602; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 538 | N/A | Callaway Golf Press Releases cited in 2/20/07 Kaplan report | 401; 402; 403; 602; 802; 805; 901; 902; 1002; 1005; MPH; NPROD | 401; 402; 403; 602; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 539 | N/A | Darrell Survey - Golf Equipment Almanacs 2000 - 2003 | 401; 402; 403; 602; 802; 805; 901; 902; 1002; 1008; 1006; MPH; NPROD | 401; 402; 403; 602; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 540 | N/A | Form 10-K Callaway Golf CO/CA, March 30, 2001 | 401; 402; 403; 602; 802; 805; 901; 902; 1002; 1003; MPH; NPROD | 401; 402; 403; 602; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 541 | N/A | Press Release: Bridgestone Sports, Callaway Golf Agree on Golf Ball Deal, cited in 2/20/07 Kaplan Report | 106; 401; 402; 403; 602; 802; 805; 901; 902; 1002; 1003; MP/I; NPROD | 401; 402; 403; 602; 801; 802; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 542 | N/A | Beloit v Varner, transcript of fifteenth trial day 8/14/97, cited in 2/20/07 Kaplan Report; from Experts-CD produced on 2/1/07 | 106; 401; 402; 403; 602; 701; 702; 802; 805; MP/I | 106; 401; 402; 403; 602; 701; 702; 801; 802; 805; 804; 805; 807 |
| 543 | N/A | 04/03/07 Declaration of David Bulpett | 401; 402; 403; 602; 701; 702; 802; 805; MP/I | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 544 | N/A | 04/30/07 Declaration of David Bulpett | 401; 402; 403; 602; 701; 702; 802; 805; MP/I | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 545 | N/A | 04/30/07 Declaration of Jeffrey Dalton on the '707 | 401; 402; 403; 602; 701; 702; 802; 805; MP/I | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 546 | N/A | 4/30/07 Declaration of Jeffrey Dalton | 401; 402; 403; 602; 701; 702; 802; 805; MP/I | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 547 | N/A | Spreadsheet of Patents Attached as Exhibit A to 2/20/07 Declaration of William E. Morgan | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1006; NPROD; MP/I; PI; DUPL | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 548 | N/A | Exhibit B Attached to 2/20/07 Declaration of William E. Morgan | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1006; NPROD; MP/I; PI; DUPL | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 549 | N/A | Exhibit C Attached to 2/20/07 Declaration of William E. Morgan | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1006; NPROD; MP/I; PI; DUPL | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008; 1006 |
| 550 | N/A | Patents related to the Pro V1 line of golf balls including: U.S. Patents Nos. 7156757, 77105610, 7090798, 7044864, 7041743, 7041245, 7033532, 7033287, 7009005, 7001954, 6998445, 6998083, 6995214, 6992142, 6945880, 6923736, 6913550, 6913547, 6872423, 6849006, 6825931, 6818705, 6809822, 6797097, 6790147, 6755912, 6749789, 6729976, 6726869, 6705959, 6679789, 6645414, 6644948, 6635716, 6634964, 6609982, 6575848, 6494791, 6486261, 6465578, 6358161, 6315915, 6180722, 6172161, 6132324, 6096255, 6093357, 6042768, 5957786, 5947843, 5897884, 5888437, 5885172, 5795529, 5733428, 5725891, 5334673, 5158300, 5080367, 5060954, 5018742, 5000459, 4949976, 4936587, 4929407, 4915390, 4865326, 4858923 | ID; 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 551 | N/A | Jarosz Ex. 147: Golf Digest Article: "The Corning Golf Ball Wars" | 106; MP/I | 106 |
| 552 | N/A | Nick Price, The Swing, 1st Ed. (1997) | 401; 402; 403; 802; 805; 602; 701; 702; 901; 902 | 401; 402; 403; 801; 802; 803; 804; 805; 807; 602; 701; 702; 901; 902 |
| 553 | N/A | Nick Price, The Swing, 2nd Ed. (1999) | 401; 402; 403; 802; 805; 602; 701; 702; 901; 902 | 401; 402; 403; 801; 802; 803; 804; 805; 807; 602; 701; 702; 901; 902 |
| 554 | N/A | 08/11/06 Letter White to Seal re Designation of Accused Products | 105; 401; 402; 403; 802; 805 | 105; 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 555 | N/A | 03/28/07 Letter White to Stasio enclosing additional raw data from Dr. Caulfield | 401; 402; 403 | 401; 402; 403 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 556 | N/A | U.S. Patent No. 6,315,683 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 557 | N/A | U.S. Patent No. 6,409,614 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 558 | N/A | Bridgestone Altus Newing | ID; 105; 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; NPROD; MP/I | 105; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 559 | N/A | Bridgestone Precept Pro Model | ID; 105; 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; NPROD; MP/I | 105; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 560 | N/A | Bridgestone Reygrande 2x2 | ID; 105; 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; NPROD; MP/I | 105; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 561 | N/A | Bridgestone Reygrande EXE | ID; 105; 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; NPROD; MP/I | 105; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 562 | N/A | Bridgestone Reygrande WF432 | ID; 105; 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; NPROD; MP/I | 105; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 563 | N/A | Bridgestone SS-01 | ID; 105; 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; PI; NPROD; MP/I | 105; 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 564 | N/A | EP 0 386 915 A1 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 565 | N/A | EP 0 625 162 A1 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 566 | N/A | EP 0 625 363 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 567 | N/A | European Patent 0 577 058 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

Page 63

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 568 | N/A | European Patent 0 589 647 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 569 | N/A | European Patent 0 625 363 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; DUPL | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 570 | N/A | European Patent 0 661 084 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 571 | N/A | European Patent No. 0 661 084 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI; DUPL | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 572 | N/A | GB 2 264 302 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 573 | N/A | GB Patent 2 161 710 A | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 574 | N/A | Japanese Kokai Publication 10-225533 | 401; 402; 403; 602; 604; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 575 | N/A | Japanese Kokai Publication 60-90575 | 401; 402; 403; 602; 604; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 576 | N/A | Japanese Kokai Publication 63-61029 | 401; 402; 403; 602; 604; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 577 | N/A | Japanese Kokai Publication 7-313632 | 401; 402; 403; 602; 604; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 578 | N/A | Japanese Kokai Publication No. 02-228978 | 401; 402; 403; 602; 604; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 579 | N/A | Japanese Kokai Publication No. 04-109970 | 401; 402; 403; 602; 604; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 580 | N/A | Japanese Kokai Publication No. 04-109971 | 401; 402; 403; 602; 604; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 581 | N/A | Japanese Kokai Publication No. 06-142228/U.S. Patent No. 5,493,227 | 401; 402; 403; 602; 604; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; 1744; NPROD; PI; MD; | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 582 | N/A | Japanese Kokai Publication No. 60-163673 | 401; 402; 403; 602; 604; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 583 | N/A | Japanese Kokai Publication No. 62-89750 | 401; 402; 403; 602; 604; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 584 | N/A | JP 11-104271 | 401; 402; 403; 602; 604; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 585 | N/A | M.J. Sullivan et al., "The Relationship Between Golf Ball Construction and Performance, Science and Golf II: Proceedings of the World Scientific Congress of Golf II: Proceedings of the World Scientific Congress of Golf, (Eds. A.J. Cochran and M.R. Fraily (1994) at 334-39 | 401; 402; 403; 602; 604; 701; 702; 802; 805; 901; 902; 1002; 1003; NBROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 586 | | Exhibit Withdrawn | | |
| 587 | | Exhibit Withdrawn | | |
| 588 | | Exhibit Withdrawn | | |
| 589 | | Exhibit Withdrawn | | |
| 590 | | Exhibit Withdrawn | | |
| 591 | | Exhibit Withdrawn | | |
| 592 | | Exhibit Withdrawn | | |
| 593 | N/A | PCT Publication WO 02/11820 | 401; 402; 403; 602; 701; 702; 802; 805; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807 |
| 594 | N/A | PCT Publication WO 98/35727 | 401; 402; 403; 602; 701; 702; 802; 805; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 80 |
| 595 | | Exhibit Withdrawn | | |
| 596 | | Exhibit Withdrawn | | |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 597 | | Exhibit Withdrawn | | |
| 598 | | Exhibit Withdrawn | | |
| 599 | | Exhibit Withdrawn | | |
| 600 | | Exhibit Withdrawn | | |
| 601 | | Exhibit Withdrawn | | |
| 602 | | Exhibit Withdrawn | | |
| 603 | | Exhibit Withdrawn | | |
| 604 | | Exhibit Withdrawn | | |
| 605 | | Exhibit Withdrawn | | |
| 606 | | Exhibit Withdrawn | | |
| 607 | | Exhibit Withdrawn | | |
| 608 | | Exhibit Withdrawn | | |
| 609 | | Exhibit Withdrawn | | |
| 610 | | Exhibit Withdrawn | | |
| 611 | | Exhibit Withdrawn | | |
| 612 | | Exhibit Withdrawn | | |
| 613 | | Exhibit Withdrawn | | |
| 614 | | Exhibit Withdrawn | | |
| 615 | | Exhibit Withdrawn | | |
| 616 | | Exhibit Withdrawn | | |
| 617 | N/A | U.S. Patent Application 2001/0002375 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 618 | N/A | U.S. Patent Application Publication No. US 2001/0055997 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

Page 67

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 619 | N/A | U.S. Patent Application Publication No. US 2003/07116 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 620 | N/A | U.S. Patent Application Publication US 2001/0026027 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 621 | N/A | U.S. Patent No. 4,848,770 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 622 | N/A | U.S. Patent No. 4,858,924 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 623 | N/A | U.S. Patent No. 3,313,545 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 624 | N/A | U.S. Patent No. 3,438,933 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 625 | N/A | U.S. Patent No. 3,791,655 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

Page 68

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 626 | N/A | U.S. Patent No. 3,989,568 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 627 | N/A | U.S. Patent No. 4,971,329 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 628 | N/A | U.S. Patent No. 5,002,081 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 629 | N/A | U.S. Patent No. 5,098,105 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 630 | N/A | U.S. Patent No. 5,253,871 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 631 | N/A | U.S. Patent No. 5,601,503 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 632 | N/A | U.S. Patent No. 5,803,833 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 633 | N/A | U.S. Patent No. 8,452,898 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 634 | N/A | U.S. Patent No. 3,352,652 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 635 | N/A | U.S. Patent No. 4,474,751 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 636 | N/A | U.S. Patent No. 4,570,937 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 637 | N/A | U.S. Patent No. 4,674,751 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 638 | N/A | U.S. Patent No. 4,714,253 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 639 | N/A | U.S. Patent No. 4,722,977 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 640 | N/A | U.S. Patent No. 4,804,189 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 641 | N/A | U.S. Patent No. 4,858,924 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 642 | N/A | U.S. Patent No. 5,082,285 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 643 | N/A | U.S. Patent No. 5,252,652 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 644 | N/A | U.S. Patent No. 5,314,187 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 645 | N/A | U.S. Patent No. 5,403,010 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 646 | N/A | U.S. Patent No. 5,556,098 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 647 | N/A | U.S. Patent No. 5,585,440 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 648 | N/A | U.S. Patent No. 5,697,856 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 649 | N/A | U.S. Patent No. 5,702,312 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 650 | N/A | U.S. Patent No. 5,766,013 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 651 | N/A | U.S. Patent No. 5,776,012 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 652 | N/A | U.S. Patent No. 5,816,944 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 653 | N/A | U.S. Patent No. 5,830,087 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 654 | N/A | U.S. Patent No. 5,833,554 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 655 | N/A | U.S. Patent No. 5,947,996 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 656 | N/A | U.S. Patent No. 5,948,862 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 657 | N/A | U.S. Patent No. 6,045,460 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 658 | N/A | U.S. Patent No. 6,057,403 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 659 | N/A | U.S. Patent No. 6,072,944 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 660 | N/A | U.S. Patent No. 6,213,894 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 661 | N/A | U.S. Patent No. 6,219,293 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 662 | N/A | U.S. Patent No. 6,258,302 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 663 | N/A | U.S. Patent No. 6,277,924 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 664 | N/A | U.S. Patent No. 6,315,683 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 665 | N/A | U.S. Patent No. 6,319,153 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 666 | N/A | U.S. Patent No. 6,376,612 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 667 | N/A | U.S. Patent No. 6,379,269 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 668 | N/A | U.S. Patent No. 6,394,913 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 669 | N/A | U.S. Patent No. 6,409,614 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 670 | N/A | U.S. Patent No. 6,419,594 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 671 | N/A | U.S. Patent No. 6,422,953 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 672 | N/A | U.S. Patent No. 6,432,000 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 673 | N/A | U.S. Patent No. 6,435,983 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 674 | N/A | U.S. Patent No. 6,503,156 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 675 | N/A | U.S. Patent No. 6,506,130 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 676 | N/A | U.S. Patent No. 6,551,202 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 677 | N/A | U.S. Patent No. 6,595,873 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 678 | N/A | U.S. Patent No. 6,786,836 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 679 | N/A | U.S. Patent No. 6,921,345 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 680 | N/A | U.S. Patent No.5,776,012 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 681 | N/A | U.S. Patent No.5,779,562 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1744; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 682 | N/A | UK Patent Application GB 2 231 021 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 683 | N/A | UK Patent Application GB 2 278 609 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 684 | N/A | UK Patent Application GB 2 321 021 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 685 | N/A | UK Patent Appplication GB 2 276 628 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 686 | N/A | UK Patent Specification 1,087,780 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 687 | | *Exhibit Withdrawn* | | |
| 688 | | *Exhibit Withdrawn* | | |
| 689 | N/A | PCT Application WO 00/38787 | 401; 402; 403; 602; 701; 702; 802; 805; 901; 902; 1002; 1003; 1741; NPROD; PI | 401; 402; 403; 602; 701; 702; 801; 802; 803; 804; 805; 807; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 690 | N/A | Seal letter to Masters dated Feb. 23, 2006 | 105; 401; 402; 403; 602; 802; 805 | 105; 401; 402; 403; 602; 801; 802; 803; 804; 805; 807 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections ID | Acushnet's Response ID |
|---|---|---|---|---|
| 691 | N/A | Masters letter to Seal dated March 10, 2006 | NPROD; ID; PI; 106; 401; 402; 403; 802; 805 | 106; 401; 402; 403; 801; 802; 803; 804; 805; 807 |
| 692 | | 5/10/07 Edward Ogie Declaration | | |
| 693 | | Test Samples Relied Upon by Bridgestone's Experts | ID | ID |
| 694 | | Test Samples Relied Upon by Acushnet's Experts | ID; NPROD; PI; 701; 702; EXCL; 106; 1002; 1003; 901; 902 | 106; 701; 702; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 695 | | Certified Translation of October 14, 1994 Patent Application re: '817 Patent | ID; NPROD; PI; 701; 702; EXCL; 106; 1002; 1003; 901; 902 | 106; 701; 702; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 696 | | Certified Translation of December 14, 1994 Patent Application re: '817 Patent | ID; NPROD; PI; 701; 702; EXCL; 106; 1002; 1003; 901; 902 | 106; 701; 702; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 697 | | Certified Translation of May 30, 2001 Patent Application re: '961 Patent | ID; NPROD; PI; 701; 702; EXCL; 106; 1002; 1003; 901; 902 | 106; 701; 702; 901; 902; 1002; 1003; 1004; 1007; 1008 |
| 698 | | Plaintiffs' Responses to Defendant's First Set of Requests for Admission, No. 10 | 105; 106 | 105; 106 |
| 699 | | Plaintiffs' Supplemental Responses to Defendant's First of Requests for Admissions, Nos. 21, 22 | 105; 106 | 105; 106 |
| 700 | | Plaintiffs' Objections and Responses to Acushnet's Second Set of Requests for Admissions, Nos. 27, 36-46; 48-50 | 105; 106 | 105; 106 |
| 701 | | Plaintiffs' Responses to Defendants First Set of Interrogatories, Nos. 2 (& Appendices A-J), 16, 18 and 20 | 105; 106 | 105; 106 |
| 702 | | Plaintiffs' First Supplemental Responses to Defendants First Set of Interrogatories, Nos. 6 and 18 | 105; 106 | 105; 106 |
| 703 | | Plaintiffs' Second Supplemental Responses to Defendants First Set of Interrogatories, Nos. 12, 16 and 18 | 105; 106 | 105; 106 |
| 704 | | Plaintiffs' Third Supplemental Responses to Defendants First Set of Interrogatories, No. 2 | 105; 106 | 105; 106 |

| Defendant's Trial Exhibit No. | Bates no. | Document Description | Bridgestone's Objections | Acushnet's Response |
|---|---|---|---|---|
| 705 | | Plaintiffs' Fourth Supplemental Responses to Defendants First Set of Interrogatories, No. 10 | 105; 106 | 105; 106 |
| 706 | | Plaintiffs' Fifth Supplemental Responses to Defendants First Set of Interrogatories, Nos. 2 (& Appendices A-J) and 16 | 105; 106 | 105; 106 |
| 707 | | Plaintiffs' Sixth Supplemental Responses to Defendants First Set of Interrogatories, Nos. 6 and 18 | 105; 106 | 105; 106 |
| 708 | | Plaintiffs' Eighth Supplemental Responses to Defendants First Set of Interrogatories, No. 6 | 105; 106 | 105; 106 |
| 709 | | Plaintiffs' Ninth Supplemental Responses to Defendants First Set of Interrogatories, Nos. 2 (& Appendices A-G), 6, 10, 12, 16, 18, 27 and 28 | 105; 106 | 105; 106 |
| 710 | | Plaintiffs' Responses to Defendants Fourth Set of Interrogatories, No. 49 | 105; 106 | 105; 106 |
| 711 | | Plaintiffs' First Supplemental Responses to Defendants Fourth Set of Interrogatories, No. 49 | 105; 106 | 105; 106 |
| 712 | | Plaintiffs' Responses to Defendants Fifth Set of Interrogatories, Nos. 54, 55 and 58 | 105; 106 | 105; 106 |
| 713 | | Japanese Kokai Publication 2-92378 | NPROD; PT 401; 402; 403; 701; 702; 106 | 401; 402; 403; 701; 702; 106 |
| 714 | | Certified Translation of Japanese Kokai Publication 2-92378 | NPROD; PT 401; 402; 403; 701; 702; 106 | 401; 402; 403; 701; 702; 106 |
| 715 | | Caulfield Exhibit 9 - Test Fixture | 106 | 106 |