EXHIBIT 8

## EXHIBIT 8

### WITNESSES BRIDGESTONE INTENDS TO CALL IN PERSON

Bridgestone presently intends to call the witnesses identified below to testify in person at trial, or by deposition if unavailable.  Bridgestone reserves the right to call any witness identified on Acushnet's witness list, and to call rebuttal witnesses as appropriate.[1]

### FACT WITNESSES

| NAME | ADDRESS |
|---|---|
| Dan Murphy | Bridgestone Golf, Inc.<br>14320 Lochridge Blvd.<br>Covington, GA 30014 |
| Seisuka Tomita | c/o Bridgestone Sports Co., Ltd.<br>Omori Bellport E Bldg., 6-22-7<br>Minami-oi, Shinagawa-ku, Tokyo<br>140-0013 Japan |
| Michael Jordan | c/o Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| Yoshinori Egashira | Bridgestone Sports Co., Ltd.<br>Omori Bellport E Bldg., 6-22-7<br>Minami-oi, Shinagawa-ku, Tokyo<br>140-0013 Japan |
| Hideo Watanabe | Bridgestone Sports Co., Ltd.<br>Omori Bellport E Bldg., 6-22-7<br>Minami-oi, Shinagawa-ku, Tokyo<br>140-0013 Japan |
| Jun Shindo | Bridgestone Sports Co., Ltd.<br>Omori Bellport E Bldg., 6-22-7<br>Minami-oi, Shinagawa-ku, Tokyo<br>140-0013 Japan |
| Hiroshi Higuchi | Bridgestone Sports Co., Ltd.<br>Omori Bellport E Bldg., 6-22-7<br>Minami-oi, Shinagawa-ku, Tokyo |

---

[1]    A revised list of witnesses will be provided once the Court determines whether or how the trial of this case will be phased.

| | |
|---|---|
| | 140-0013 Japan |
| Jun Ichinose | Bridgestone Sports Co., Ltd.<br>Omori Bellport E Bldg., 6-22-7<br>Minami-oi, Shinagawa-ku, Tokyo<br>140-0013 Japan |
| Atsuki Kasashima | Bridgestone Sports Co., Ltd.<br>Omori Bellport E Bldg., 6-22-7<br>Minami-oi, Shinagawa-ku, Tokyo<br>140-0013 Japan |
| Shigeru Nakayama | Bridgestone Golf, Inc.<br>14320 Lochridge Blvd.<br>Covington, GA 30014 |
| Akihiko Morikawa | JSR Corporation<br>Hamarikyu Park Side Place 5-6-10<br>Tsukiji, Chuo-ku<br>Tokyo 104-8410 Japan |
| Peter Voorheis | c/o Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| Shenshen Wu | c/o Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| Stan Grissinger | Nike Golf<br>One Bowerman Dr. (RG3038)<br>Beaverton, OR 97005-6453 |

## EXPERT WITNESSES

| NAME | ADDRESS |
|---|---|
| John Calabria | Double Eagle Consulting, LLC<br>741 Shefwood Drive<br>Easly, SC 29642 |
| Nick Price | c/o Bridgestone Golf, Inc.<br>14320 Lochridge Blvd.<br>Covington, GA 30014 |
| Dr. Edward M. Caulfield,<br>Ph.D., P.E. | Packer Engineering, Inc.<br>P.O. Box 353<br>1950 N. Washington St.<br>Naperville, IL 60566-0353 |
| Larry Cadorniga | LCC International<br>B179 Namunga |

| | Rosario, Baangas<br>Philippines 4225 |
|---|---|
| Dr. E. Bryan Coughlin | Department of Polymer Science and Engineering<br>Room A612, Conte Research Center<br>University of Massachusetts<br>120 Governors Drive<br>Amherst, MA 01003 |
| Dr. Kim B. Blair | Massachusetts Institute of Technology<br>Department of Aeronautics and Astronautics, 7-110<br>77 Massachusetts Avenue<br>Cambridge, MA 02139-4307 |
| Dr. Avraam I. Isayev | The University of Akron<br>Institute of Polymer Engineering<br>Akron, OH 44325-0301 |
| Dr Rabindra D. Mehta | Fluid Mechanics Laboratory<br>Mail Stop 260-1, NASA Ames Research Center<br>Moffett Field, CA 94035-1000 |
| John C. Jarosz | Analysis Group<br>1899 Pennsylvania Avenue N.W., Suite 200<br>Washington, DC 20006 |

**Specialties of the Experts to be called as witnesses**

Summaries of the specialties of the experts Bridgestone intends to call are set out below. Further details are set out in their expert reports and CVs attached thereto.

## John Calabria
*Owner, Principal Consultant, Double Eagle Consulting, LLC*

Mr. Calabria has more than 20 years of research, development and manufacturing experience specific to the golf industry. During his career, he has worked for the largest golf companies.

From 2005 until the present, Mr. Calabria has been the owner of, and principal consultant for, Double Eagle Consulting, LLC where his responsibilities include consulting to the golf ball industry in the areas of tooling, manufacturing improvements, product enhancements, equipment design and intellectual property issues. From 2003 through the end of 2004, Mr. Calabria was employed by TaylorMade-adidas Golf as Head of Golf Ball Technical Operations. From 1995

through the end of 2003, Mr. Calabria was employed by Dunlop Slazenger Group as Vice President – Golf R&D Worldwide. From 1988 through 1995, Mr. Calabria was employed by Titleist/FootJoy Worldwide as a Senior Project Manager – R&D (1988-1993) and Senior Project Manager – Urethane (1993-1995). Mr. Calabria also worked at Spalding Sports Worldwide as a Manager, Industrial Engineering.

Mr. Calabria earned a Bachelor of Science Degree in Zoology and Chemistry in 1972 from the University of Massachusetts in Amherst, MA. He earned a Master of Science Degree in Mechanical Engineering in 1976 from the University of Massachusetts in Amherst, MA.

Mr. Calabria's testimony will cover the game of golf in general. He will testify as to golf ball performance characteristics, and the effects of different design parameters on performance. Mr. Calabria will also testify as to the historical development of golf ball technology, in particular, the transition from wound ball to solid ball technology. Mr. Calabria may also offer testimony rebutting assertions by Acushnet that Bridgestone's patents are invalid.

### Nick Price
*Member, PGA Champions Tour*

Mr. Price is a professional golfer on the PGA's Champions Tour. He began his professional golf career in 1977 on the Southern Africa Tour, before moving to the European Tour and then to the PGA Tour in 1983. Mr. Price has 18 PGA Tour wins.

Mr. Price has many other wins on the European Tour and in other sanctioned tournaments. By the mid-90s, Mr. Price was regarded as the best player in the world, and in 1994 he won two majors back-to-back, The Open Championship (*a.k.a,* the British Open) and the PGA Championship, adding to his first major (also the PGA Championship) from 1992. He topped the PGA Tour money list in 1993 and 1994, setting a new earnings record each time, and spent 43 weeks at number 1 in the Official World Golf Rankings. Mr. Price was inducted into the World Golf Hall of Fame in 2003. In 2005, he was awarded the Bob Jones Award, the highest honor given by the United States Golf Association in recognition of distinguished sportsmanship in golf.

Mr. Price will testify as to the historical development of golf ball technology, in particularly, the transition from wound ball technology to solid ball technology, how a golf ball is evaluated by a golfer, including the parameters of spin, feel, distance, control, and compression. Mr. Price will also testify as to Bridgestone's role in the development of solid golf ball technology.

### Dr. Edward Caulfield, Ph.D., P.E.
*President and Chief Technical Officer*
*Packer Engineering, Inc.*

Dr. Caulfield is the President and Chief Technical Officer of Packing Engineering, Inc. Packer Engineering is a multi-disciplinary engineering consulting and technical services company with locations in Naperville, Illinois, Washington D.C., and Ann Arbor, Michigan.

Dr. Caulfield received his doctorate in theoretical and applied mechanics from the University of Illinois at Champaign/Urbana in 1978. He is a registered Professional Engineer in the States of Illinois and Florida. Prior to joining Packer Engineering in 1979, Dr. Caulfield was an Assistant Professor in the Department of Mechanical Engineering at the University of Illinois. At the University of Illinois, he taught courses in dynamics, vibration, material science and design of machinery. Dr. Caulfield is a member of Sigma Xi (Scientific Honorary Society) and has published and/or presented over 20 technical papers. Dr. Caulfield's expertise encompasses a wide array of engineering disciplines, including material properties, behavior of materials, and testing those properties and behaviors.

Dr. Caulfield will testify as to testing and analysis conducted by him and protocols of testing the accused Acushnet golf balls as well as the results of those test. He will also testify as to the testing done on alleged prior art golf balls and golf ball cores. Dr. Caulfield will also testify in rebuttal as to testing done on articles related to Acushnet's invalidity positions.

### Larry C. Cadorniga
*Principal, LCC Consulting*

Mr. Cadorniga has more than 30 years of experience in research and development in the golf industry. Mr. Cadorniga is the inventor of many U.S. Patents. During his career, Mr.

Cadorniga has successfully developed, introduced and manufactured over 55 unique products for the golf industry. He has worked for the largest companies in the golf industry, including Acushnet/Titleist, Wilson Sporting Goods, Dunlop-Slazenger Corp., MacGregor Golf Company and Bobby Grace Golf Designs. He has held positions of Director of Golf Ball Operations, Director of Research and Development, Senior Chemist, Manufacturing Manager, Manager of Product Engineering, Manufacturing Supervisor, and Manager of Product Development.

Mr. Cadorniga studied chemical engineering at the University of Santo Tomas in Manila, Philippines and has taken courses in the field of rubber technology and management at the Philips Cross Quality College in Atlanta, Georgia.

Mr. Cadorniga will testify as to Acushnet's infringement of the Bridgestone patents-in-suit. Mr. Cadorniga may also offer testimony rebutting assertions by Acushnet witnesses that the Bridgestone patents-in-suit are invalid.

### Dr. E. Bryan Coughlin
*Association Professor of Polymer Science and Engineering*
*University of Massachusetts*

Dr. Coughlin is an Associate Professor of Polymer Science and Engineering. He earned his B.A. Chemistry from Grinnell College 1988 and his Ph.D. in Chemistry from the California Institute of Technology in 1993.

Dr. Coughlin has received many awards, including the National Science Foundation (NSF) Career Award in 2003, the 3M Non-Tenured Faculty Awards in 2000, 2001 and 2002, the OMNOVA Solutions Signature University Faculty Award in 2000 and the DuPont Young Faculty Award in 2003, 2004 and 2005.

Dr. Coughlin will testify as to Acushnet's infringement of some of the Bridgestone patents-in-suit. Dr. Coughlin may also offer testimony rebutting assertions by Acushnet that the Bridgestone patents-in-suit are invalid.

**Dr. Kim B. Blair**
*Director, Center for Sports Innovation*
*Massachusetts Institute of Technology*

Dr. Blair is the Founding Director of the MIT Center for Sports Innovation ("CSI"). CSI develops new technologies and products enhancing all aspects of the sporting experience, as well as processes and technologies for related performance analyses. As a result of their contributions to the sporting industry, Mr. Blair and CSI have been nationally recognized and have been featured in *Forbes* magazine, the *Boston* Globe, *Outside* magazine, *GQ* magazine, and programs by CNN, the Discovery Channel, NPR, and local network affiliates.

Dr. Blair provides a wide variety of consulting services to the sports industry, including leading product development projects, conducting performance testing of existing and prototype products, and creating concepts for enhancing the experience for sports spectators. As a member of the board of advisors for emerging companies developing innovative sports products using advanced technology, Dr. Blair provides expertise on business and strategic planning, technology assessment and development, development of strategic alliances, and assistance with raising capital.

A recognized expert in sport technology and innovation, Dr. Blair has spoken at the Lemelson Foundation, the Boston Museum of Science, The University of London, and Loughborough University in the UK, and the MIT Center for Innovation and Product Development. Dr. Blair is a technical advisor on sports equipment design for the United States Olympic Committee.

Dr. Blair's professional affiliations include membership in the International Sports Engineering Association, the American Society of Mechanical Engineers, the American Society of Testing and Materials, and the American Society of Biomechanics. He has served as a reviewer for Journal of Sound and Vibration, AIAA Journal of Aircraft and the Journal of Sports Engineering.

Dr. Blair earned a B.A. in Psychology and a B.S. in Mechanical Engineering at the University of Nebraska. At Purdue University, he earned an M.S. in Mechanical Engineering and a Ph.D in Aeronautics and Astronautics.

Dr. Blair will testify as to advancement of technology in sports, including golf, the innovation of solid, multi-layer technology compared to thread wound balls, and the innovation and impact of Bridgestone's golf ball technology compared to conventional thread-wound golf ball technology.

### Dr. Avraam I. Isayev
*Distinguished Professor of Polymer Engineering*
*University of Akron*

Dr. Isayev is the Distinguished Professor of Polymer Engineer at the University of Akron's Institute of Polymer Engineering. Dr. Isayev earned a Masters of Science in Chemical Engineering from the Azerbaijan Institute of Oil and Chemistry in 1964, a Masters of Science in Applied Mathematics from the Institute of Electronic Machine Building in Moscow in 1965 and his Ph.D. in Polymer Engineering from the Institute of Petrochemical Synthesis of the USSR in 1970.

Dr. Isayev has held numerous academic and professional positions during his career. In addition to his professorship at the Institute of Polymer Engineering at the University of Akron, a position he has held since 1983, Dr. Isayev has been a Director of Molding Technology Research and Development Center (MOLDTECH) since 1990, was an senior research associate at the Sibley School of Mechanical and Aerospace Engineering at Cornell University from 1979 to 1983, and was a senior research fellow at the Israel Institute of Technology from 1977 to 1979.

Dr. Isayev currently serves on the editorial board of the *Encyclopedia of Polymer Science* (since 2005) and *Technology and for the Journal of Elastomers and Plastics* (since 1992) and has previously served on the editorial board of the *Advances in Polymer Technology* journal. Dr. Isayev's research has been featured in *Business Week* (1993), *Popular Science* (1994), *Environmental Remediation* Technology (1993), *Vibrations,* The Newsletter of Ultrasonic Industry Association (1994), *Tire Business* (1995), *Technical Insights Newsletter* (1997), *Rubber and Plastics News* (1999), Chemical Engineering (1999), NSF Science News (2000), *AAAS Science Update* (2000), *Plastics Technology* (2001), *Boston Globe* (2002) and other publications and newspapers around the world

Dr. Isayev will testify as to the invalidity and non-infringement issues related to Acushnet's '705 patent.

### Dr. Rabindra D. Mehta
*Research Scientist, Fluid Mechanics Laboratory*
*NASA Ames Research Center*

Dr. Mehta is a research scientist in the Fluid Mechanics Laboratory at NASA Ames Research Center, located in California's Silicon Valley. He also works as a consultant to the sports industry.

Dr. Mehta obtained a B.Sc. (Honours) degree in Aeronautical Engineering from Queen Mary College, University of London in 1975 and a Ph.D. degree from the Department of Aeronautics at Imperial College of Science and Technology, University of London, in 1979. His postgraduate specialization was in experimental fluid mechanics and aerodynamics.

Dr. Mehta has been studying sports ball aerodynamics for over 25 years. In particular, his experience extends to experimental testing of sports balls to measure their aerodynamic forces and performance. This includes specially designed studies which reveal the critical factors that affect the ball aerodynamics. His review article, *Aerodynamics of Sports Balls* published in 1985 was the first of its kind and it is still regarded as the baseline article on the subject.

Dr. Mehta has extensive knowledge and experience in the field of golf ball aerodynamics, including the design and impact of dimples on the aerodynamics of golf balls. He has also participated in outdoor range testing of golf balls with novel dimple designs and in the measurement of lift and drag forces on spinning golf balls using indoor testing facilities. He has studied the aerodynamics of baseballs, golf balls, cricket balls and volleyballs and has recently participated in a project on tennis balls. He has extensive expertise with all kinds of sports balls and their aerodynamics and has have written several articles on the subject. Dr. Mehta's mainline research work focuses on experimental studies of complex aerodynamic flows and advanced instrumentation development. Dr. Mehta has authored over 30 publications on sports

ball and sports equipment aerodynamics (22 in the last 10 years) and over 115 publications on his mainline research work.

Dr. Mehta will testify on issues related to the non-infringement of Acushnet's '861, '587 and '367 patents.

## John C. Jarosz
*Managing Principal, Analysis Group*

Mr. Jarosz is a managing principal of Analysis Group, Inc. and director of the firm's Washington, DC office. Mr. Jarosz is an economist whose specialty is intellectual property valuation and monetary relief assessment. He has been involved in more than 200 such assessments spanning a broad range of industries, including sporting goods.

Mr. Jarosz earned his B.A. in Economics and Organizational Communication from Creighton University and his M.A. in Economics from Washington University where he was a Ph.D. candidate. Mr. Jarosz has also earned his J.D. from the University of Wisconsin.

Mr. Jarosz has testified at trial on intellectual property and related issues over three dozen times. He has significant expertise evaluating and testifying on damages in patent, trademark, copyright, trade secret, and unfair competition cases. He has worked on significant cases such as the Kodak/Polaroid patent infringement litigation, the Apple Computer/Microsoft/Hewlett-Packard copyright infringement litigation, and the *Michelson v. Medtronic* breach of contract litigation. He has assisted clients across a variety of industries, including semiconductors, computer hardware and software, medical devices, consumer products, biotechnology, and pharmaceuticals.

Mr. Jarosz is a frequent lecturer and writer on intellectual property issues and has been both a columnist and advisory board member of *The IP Litigator*. He is an active member of the Licensing Executives Society and belongs to the American Economic Association and the American and Wisconsin Bar Associations.

Mr. Jarosz will offer testimony relating to a reasonable royalty and as to the damages to which Bridgestone is entitled due to Acushnet's infringement of the Bridgestone patents-in-suit.

EXHIBIT 9

**EXHIBIT 9**

**ACUSHNET'S WITNESS LIST**

The following are witnesses that Acushnet as presently advised may call to testify either in person, or by deposition, together with their respective addresses.

1.      Witnesses Who, if Called, May Provide Fact and Non-Opinion Testimony

      a)    Gerard Bellis
            Acushnet Company
            333 Bridge St.
            Fairhaven, MA 02719

      b)    Joseph Nauman
            Acushnet Company
            333 Bridge St.
            Fairhaven, MA 02719

      c)    Edward Hebert
            Acushnet Company
            333 Bridge St.
            Fairhaven, MA 02719

      d)    William Morgan
            Acushnet Company
            333 Bridge St.
            Fairhaven, MA 02719

      e)    Jeffrey Dalton
            Acushnet Company
            333 Bridge St.
            Fairhaven, MA 02719

      f)    Patrick Elliot
            Acushnet Company
            39 Union St.
            Fairhaven, MA 02719

      g)    Rastko Gajic
            Acushnet Company
            333 Bridge St.
            Fairhaven, MA 02719

h)    Ken Welchman
      Acushnet Company
      333 Bridge St.
      Fairhaven, MA 02719

i)    Steve Aoyama
      Acushnet Company
      333 Bridge St.
      Fairhaven, MA 02719

j)    Troy Lester
      Acushnet Company
      333 Bridge St.
      Fairhaven, MA 02719

k)    David Bulpett
      45 East Springfield St.
      Boston, MA 02118

l)    Herb Boehm
      Acushnet Company
      333 Bridge St.
      Fairhaven, MA 02719

m)    Jason Jay Williams
      Acushnet Company
      333 Bridge St.
      Fairhaven, MA

n)    Traci Olson
      Acushnet Company
      333 Bridge St.
      Fairhaven, MA

o)    Larry Bissonnette
      Acushnet Company
      333 Bridge St.
      Fairhaven, MA 02719

p)    William Burke
      Acushnet Company
      333 Bridge St.
      Fairhaven, MA 02719

q)     Edward Ogle
       Stratford Plant Manager
       Sartomer Company, Inc.
       502 Thomas Jones Way
       Exton, PA 19341

r)     Any person listed on Bridgestone's list or who it actually calls at trial.

2.     Expert Witnesses, including Acushnet Employees Who, if Called, May Offer Scientific, Technical or Other Specialized to Assist the Trier of Fact

a)     David Felker
       8852 Harmony Grove Rd.
       Escondido, CA 92029

Specialty:  Design, development, testing and manufacture of golf balls; state of the golf ball art and technology.  Dr. Felker will testify in accordance with his expert reports and deposition.

b)     Clifton Sutton
       George Mason University
       Department of Statistics
       Fairfax, VA  22030

Specialty:  Ph.D statistician.  Dr. Sutton will testify in accordance with the opinions provided in his expert report and deposition.

c)     Jack Koenig
       15503 Dale Road
       Chagrin Falls, OH 44022

Specialty:  Polymer chemistry, including rubber chemistry.  Dr. Koenig will testify in accordance with the opinions provided in his expert report.

d)     David Kaplan
       LECG
       1725 Eye Street NW, Suite 800
       Washington, D.C. 20006

Specialty:  Expert in damages.  Mr. Kaplan will testify in accordance with the opinions provided in his expert reports.

e)     Francis Lynch
       1010 Fish Crow Rd.
       Sanibel, FL  33957

Specialty:  Aerodynamics and golf ball dimple technology; measurement and analysis of dimple patterns; skill in the art.  Dr. Lynch will testify in accordance with the opinions provided in his expert report.

f)    Davis Love III
      c/o Acushnet Company
      333 Bridge St.
      Fairhaven, MA

Specialty:  Professional golfer.  Mr. Love will testify in accordance with the testimony of his declaration.

g)    William Morgan
      Acushnet Company
      333 Bridge St.
      Fairhaven, MA 02719

Specialty:  Golf balls and golf ball technology; golf ball innovation; state of the art.  Mr. Morgan will testify on these topics in this capacity in accordance with his declaration and deposition.

h)    Jeffrey Dalton
      Acushnet Company
      333 Bridge St.
      Fairhaven, MA 02719

Specialty:  Golf ball technology; design, manufacturing and testing of golf balls; state of the art.  Mr. Dalton conducted testing for Dr. Felker and may testify as to this and other technical matters on these topics.

i)    Patrick Elliot
      Acushnet Company
      39 Union St.
      Fairhaven, MA 02719

Specialty:  Specialized engineering knowledge relating to golf balls, including particularly manufacturing of golf balls and the methods used to manufacture and track production of golf balls.

j)    Rastko Gajic
      Acushnet Company
      333 Bridge St.
      Fairhaven, MA 02719

Specialty:  Specialized technical knowledge relating to golf balls, including particularly manufacturing of golf balls and the methods used to manufacture and track production of golf balls.

k)    Ken Welchman
      Acushnet Company
      333 Bridge St.
      Fairhaven, MA 02719

Specialty:  Specialized technical knowledge relating to golf ball manufacturing, including particularly methods to track quality control in the manufacturing of golf balls.

l)    Steve Aoyama
      Acushnet Company
      333 Bridge St.
      Fairhaven, MA 02719

Specialty:  Design and manufacture of golf balls, including particularly dimple design and measurement of dimples; state of the art.  Mr. Aoyama supervised testing for Dr. Lynch and may testify on this and other specialized knowledge relating to dimple design and prior art.

m)    David Bulpett
      45 East Springfield St.
      Boston, MA 02118

Specialty:  Golf ball technology; manufacturing and testing of golf balls; state of the art.  Mr. Bulpett conducted testing for Dr. Felker and may testify as to this and other technical matters on the topic of his specialty.

n)    Jason Jay Williams
      Acushnet Company
      333 Bridge St.
      Fairhaven, MA

Specialty:  Golf ball testing.

o)    Traci Olson
      Acushnet Company
      333 Bridge St.
      Fairhaven, MA

Specialty:  Golf ball materials and dimple testing, including measurement of dimples and other golf ball characteristics.  Ms. Olson conducted testing on Bridgestone's product for Dr. Lynch.

p)    Gerard Bellis
Acushnet Company
333 Bridge St.
Fairhaven, MA 02719

Specialty:  Golf ball marketing and marketplace; innovations in the golf
ball marketplace; golf ball technology; real world acceptance and use of
golf ball products among golfers.  Mr. Bellis will testify on these topics in
this capacity in accordance with his declaration and deposition.

q)    Larry Bissonnette
Acushnet Company
333 Bridge St.
Fairhaven, MA 02719

Specialty: Skill in the art, including technology of the '705 patent.

3.    Other Witnesses

Acushnet may also offer testimony at trial (by video, live or transcript) from the
depositions of several other witnesses, including employees of Bridgestone, as indicated
throughout Acushnet's deposition designations, and including but not limited to:

a)    Yoshinori Egashira
c/o Paul Hastings
675 15th St., NW
Washington, D.C. 20005

b)    Hirotaka Shimosaka
c/o Paul Hastings
675 15th St., NW
Washington, D.C. 20005

c)    Kazuyuki Takahashi
c/o Paul Hastings
675 15th St., NW
Washington, D.C. 20005

d)    Seisuke Tomita
c/o Paul Hastings
675 15th St., NW
Washington, D.C. 20005

e)  Hiroshi Higuchi
    c/o Paul Hastings
    675 15th St., NW
    Washington, D.C. 20005

f)  Hisashi Yamagishi
    c/o Paul Hastings
    675 15th St., NW
    Washington, D.C. 20005

g)  Tadatoshi Yamada
    c/o Paul Hastings
    675 15th St., NW
    Washington, D.C. 20005

h)  Atsushi Nanba
    c/o Paul Hastings
    675 15th St., NW
    Washington, D.C. 20005

i)  Hideo Watanabe
    c/o Paul Hastings
    675 15th St., NW
    Washington, D.C. 20005

j)  Jun Shindo
    c/o Paul Hastings
    675 15th St., NW
    Washington, D.C. 20005

k)  Larry Cadorniga
    c/o Paul Hastings
    675 15th St., NW
    Washington, D.C. 20005

l)  John Calabria
    c/o Paul Hastings
    675 15th St. NW
    Washington, D.C. 20005

m) Shigeru Nakayama
    c/o Paul Hastings
    675 15th St. NW
    Washington, D.C. 20005

n)  Jun Ichinose

c/o Paul Hastings
675 15th St. NW
Washington, D.C. 20005

o)     Hiroyuki Nagasawa
c/o Paul Hastings
675 15th St. NW
Washington, D.C. 20005

p)     Atsuki Kasashima
c/o Paul Hastings
675 15th St. NW
Washington, D.C. 20005

q)     Akihiko Morikawa
JSR Corporation
Hamarikyu Park Side Place 5-6-10
Tsukiji, Chuo-ku
Tokyo 104-8410 Japan

r)     Timothy Rae
LANXESS Corporation
1006 Farm Rd.
Orange TX, 77630

s)     Peter Voorheis
504 Highway 332  Apt# 1315
Lake Jackson, TX  77566

t)     Michael David Jordan
9904 King George Lane
Waxhaw, NC 28173

u)     Kevin Jones
c/o Paul Hastings
675 15th St. NW
Washington, D.C. 20005

v)     Jonathon Doyle
LANXESS Corporation
1006 Farm Rd.
Orange TX, 77630

w)     Hitoshi Otsuka
c/o Paul Hastings
675 15th St. NW

Washington, D.C. 20005


Acushnet may also offer rebuttal witnesses, live or by designation.

# EXHIBIT 10

## Exhibit 10

## WITNESSES BRIDGESTONE INTENDS TO CALL BY DEPOSITION

Bridgestone presently intends to call the witnesses identified below to testify in person or by deposition at trial.  Bridgestone reserves the right to call any witness identified on Acushnet's witness list, and to call rebuttal witnesses as appropriate.[2]

## FACT WITNESSES

| NAME | ADDRESS |
|---|---|
| Steven Aoyama | Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| Eric Bartsch | Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| Jerry Bellis | Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| Laurent Bissonnette | Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| Herb Boehm | Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| Dave Bulpett | Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| William Burke | Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| Chris Cavallaro | Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |

---

[2]     A revised list of witnesses will be provided once the Court determines how the trial of this case will be phased.

| | |
|---|---|
| Jeff Dalton | Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| Patrick Elliott | Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| Rastko Gajic | Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| Ed Hebert | Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| Michael Jordan | c/o Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| Doug Jones | Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| Derek Ladd | Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| Troy Lester | Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| Francis deS. Lynch | c/o Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| Bill Morgan | Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| Joseph Nauman | Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| Traci Olson | Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| Murali Rajagopalan | Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |

| Peter Voorheis | c/o Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
|---|---|
| Ken Welchman | Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| Jay Williams | Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |
| Shenshen Wu | c/o Acushnet Company<br>333 Bridge Street<br>Fairhaven, MA 02719 |

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Steven Aoyama | 5/19/2006 | 8:2 - 17 | |
| Steven Aoyama | 5/19/2006 | 43:20 - 44:7 | |
| Steven Aoyama | 5/19/2006 | 44:7 - 45:14 | 45:15-16 |
| Steven Aoyama | 5/19/2006 | 45:17 - 46:14 | 46:15-16 |
| Steven Aoyama | 5/19/2006 | 46:17-22 | 47:1-2 |
| Steven Aoyama | 5/19/2006 | 47:3-6 | |
| Steven Aoyama | 5/19/2006 | 66:15-18 | 66:19-20 |
| Steven Aoyama | 5/19/2006 | 66:21 - 69:3 | 69:4-5 |
| Steven Aoyama | 5/19/2006 | 69:6-13 | |
| Steven Aoyama | 5/19/2006 | 71:22 - 73:11 | 73:12-19 |
| Steven Aoyama | 5/19/2006 | 73:20 - 74:22 | 75:1-11 |
| Steven Aoyama | 5/19/2006 | 75:12 - 76:4 | 76:5-6 |
| Steven Aoyama | 5/19/2006 | 76:7-9 | |
| Steven Aoyama | 5/19/2006 | 77:14 - 78:4 | 78:5-6 |
| Steven Aoyama | 5/19/2006 | 78:7 - 79:4 | 79:5-6 |
| Steven Aoyama | 5/19/2006 | 79:7-8 | |
| Steven Aoyama | 5/19/2006 | 253:3-7 | |
| Steven Aoyama | 5/19/2006 | 253:10 - 254:1 | 250:18 - 253:2<br>253:8-9 |
| Laurent Bissonnette | 6/6/2006 | 5:18 - 6:17 | |
| Laurent Bissonnette | 6/6/2006 | 7:18 - 8:7 | |
| Laurent Bissonnette | 6/6/2006 | 8:10-12 | 8:08 |
| Laurent Bissonnette | 6/6/2006 | 9:5-22 | |
| Laurent Bissonnette | 6/6/2006 | 11:9 - 17:4 | |
| Laurent Bissonnette | 6/6/2006 | 19:3-4 | 19:5-6 |
| Laurent Bissonnette | 6/6/2006 | 19:7-20 | |
| Laurent Bissonnette | 6/6/2006 | 28:2-5 | |
| Laurent Bissonnette | 6/6/2006 | 28:9 - 30:1 | 28:6-7 |
| Laurent Bissonnette | 6/6/2006 | 41:1-3 | |
| Laurent Bissonnette | 6/6/2006 | 41:6-12 | 41:4-5 |
| Laurent Bissonnette | 6/6/2006 | 41:14 - 42:7 | 41:13 |
| Laurent Bissonnette | 6/6/2006 | 42:11-13 | 42:8-9 |
| Laurent Bissonnette | 6/6/2006 | 42:16-19 | 42:14-15 |
| Laurent Bissonnette | 6/6/2006 | 43:18-20 | 43:21-22 |
| Laurent Bissonnette | 6/6/2006 | 44:1-7 | 44:8-9 |

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Laurent Bissonnette | 6/6/2006 | 44:10-19 | |
| Laurent Bissonnette | 6/6/2006 | 59:12-22 | 60:1-2 |
| Laurent Bissonnette | 6/6/2006 | 60:3-11 | |
| Laurent Bissonnette | 6/6/2006 | 60:12-20 | 60:21 |
| Laurent Bissonnette | 6/6/2006 | 60:22 - 61:9 | 61:10 |
| Laurent Bissonnette | 6/6/2006 | 61:11-16 | 61:17-18 |
| Laurent Bissonnette | 6/6/2006 | 61:19 - 62:15 | |
| Laurent Bissonnette | 6/6/2006 | 62:15 - 63:1 | 63:2-3 |
| Laurent Bissonnette | 6/6/2006 | 63:4-16 | 63:17 |
| Laurent Bissonnette | 6/6/2006 | 63:18 - 65:12 | 65:13-14 |
| Laurent Bissonnette | 6/6/2006 | 65:15 - 67:14 | 67:15 |
| Laurent Bissonnette | 6/6/2006 | 67:16 - 68:2 | 68:3 |
| Laurent Bissonnette | 6/6/2006 | 68:4 - 70:22 | 71:1-2 |
| Laurent Bissonnette | 6/6/2006 | 71:3-8 | |
| Laurent Bissonnette | 6/6/2006 | 85:12-14 | 85:15-16 |
| Laurent Bissonnette | 6/6/2006 | 85:17 - 86:4 | 86:5 |
| Laurent Bissonnette | 6/6/2006 | 86:7 - 90:10 | 90:11-12 |
| Laurent Bissonnette | 6/6/2006 | 90:13-19 | 90:20-21 |
| Laurent Bissonnette | 6/6/2006 | 91:11-16 | 91:17 |
| Laurent Bissonnette | 6/6/2006 | 91:18 - 92:14 | 92:15 |
| Laurent Bissonnette | 6/6/2006 | 92:16 - 93:11 | 93:12 |
| Laurent Bissonnette | 6/6/2006 | 93:13 - 94:1 | 94:2-6 |
| Laurent Bissonnette | 6/6/2006 | 94:7-15 | 94:16-18 |
| Laurent Bissonnette | 6/6/2006 | 94:20 - 95:6 | 95:7-8 |
| Laurent Bissonnette | 6/6/2006 | 95:9-13 | 95:14-16 |
| Laurent Bissonnette | 6/6/2006 | 95:17 - 96:18 | 96:19 |
| Laurent Bissonnette | 6/6/2006 | 96:20 - 97:13 | 97:14 |
| Laurent Bissonnette | 6/6/2006 | 97:15-22 | 98:1 |
| Laurent Bissonnette | 6/6/2006 | 98:2 - 99:5 | 99:6-7 |
| Laurent Bissonnette | 6/6/2006 | 99:8-10 | 99:11 |
| Laurent Bissonnette | 6/6/2006 | 99:12 - 100:10 | 100:11-12 |
| Laurent Bissonnette | 6/6/2006 | 100:13 - 101:2 | 101:3-4 |
| Laurent Bissonnette | 6/6/2006 | 101:5-8 | 101:9 |
| Laurent Bissonnette | 6/6/2006 | 101:10 - 102:1 | 102:2 |
| Laurent Bissonnette | 6/6/2006 | 102:3-7 | 102:8-9 |

Attorney Work Product

## DEPOSITION COUNTER-DESIGNATIONS

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Laurent Bissonnette | 6/6/2006 | 102:10-20 | 102:21 |
| Laurent Bissonnette | 6/6/2006 | 102:22 - 103:8 | 103:9 |
| Laurent Bissonnette | 6/6/2006 | 103:10-18 | 103:19-20 |
| Laurent Bissonnette | 6/6/2006 | 103:21 - 104:19 | 104:20-21 |
| Laurent Bissonnette | 6/6/2006 | 104:22 - 106:1 | 106:2-3 |
| Laurent Bissonnette | 6/6/2006 | 106:4-14 | 106:15 |
| Laurent Bissonnette | 6/6/2006 | 106:16 - 107:12 | 107:13 |
| Laurent Bissonnette | 6/6/2006 | 107:14 - 108:11 | 108:12 |
| Laurent Bissonnette | 6/6/2006 | 108:13-21 | 108:22 - 109:1 |
| Laurent Bissonnette | 6/6/2006 | 109:2-5 | 109:6 |
| Laurent Bissonnette | 6/6/2006 | 109:7-18 | 109:19 |
| Laurent Bissonnette | 6/6/2006 | 109:20 - 110:7 | 110:8-9 |
| Laurent Bissonnette | 6/6/2006 | 110:10-17 | 110:18-19 |
| Laurent Bissonnette | 6/6/2006 | 110:20 - 112:1 | 112:2 |
| Laurent Bissonnette | 6/6/2006 | 112:3-8 | 112:9-10 |
| Laurent Bissonnette | 6/6/2006 | 112:11-16 | 112:17 |
| Laurent Bissonnette | 6/6/2006 | 112:18 - 113:9 | 113:10 |
| Laurent Bissonnette | 6/6/2006 | 113:11 - 114:1 | 114:2 |
| Laurent Bissonnette | 6/6/2006 | 114:3-8 | 114:9-10 |
| Laurent Bissonnette | 6/6/2006 | 114:11 - 115:7 | 115:8-9 |
| Laurent Bissonnette | 6/6/2006 | 115:10 - 116:4 | 116:5-6 |
| Laurent Bissonnette | 6/6/2006 | 116:7 - 117:15 | 117:16-17 |
| Laurent Bissonnette | 6/6/2006 | 117:18 - 118:9 | 118:10 |
| Laurent Bissonnette | 6/6/2006 | 118:11 - 119:5 | 119:6-7 |
| Laurent Bissonnette | 6/6/2006 | 119:8 - 120:7 | 120:8-9 |
| Laurent Bissonnette | 6/6/2006 | 120:10 - 121:5 | 121:6 |
| Laurent Bissonnette | 6/6/2006 | 121:7-21 | 121:22 - 122:1 |
| Laurent Bissonnette | 6/6/2006 | 122:2-19 | 122:20-21 |
| Laurent Bissonnette | 6/6/2006 | 122:22 - 123:8 | 123:9 |
| Laurent Bissonnette | 6/6/2006 | 123:10 - 124:2 | 124:3 |
| Laurent Bissonnette | 6/6/2006 | 124:4-10 | 124:11 |
| Laurent Bissonnette | 6/6/2006 | 124:12-20 | 124:21 |
| Laurent Bissonnette | 6/6/2006 | 124:22 - 125:5 | 125:6-7 |
| Laurent Bissonnette | 6/6/2006 | 125:8-11 | 125:12-13 |
| Laurent Bissonnette | 6/6/2006 | 125:14-17 | 125:18 |

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Laurent Bissonnette | 6/6/2006 | 125:19 - 126:3 | 126:4 |
| Laurent Bissonnette | 6/6/2006 | 126:5-11 | 126:12 |
| Laurent Bissonnette | 6/6/2006 | 126:13-18 | 126:19 |
| Laurent Bissonnette | 6/6/2006 | 126:20 - 127:6 | 127:7 |
| Laurent Bissonnette | 6/6/2006 | 127:8-19 | 127:20 |
| Laurent Bissonnette | 6/6/2006 | 127:21 - 128:1 | 128:2-3 |
| Laurent Bissonnette | 6/6/2006 | 128:4-13 | 128:14 |
| Laurent Bissonnette | 6/6/2006 | 128:15 - 129:5 | 129:6-7 |
| Laurent Bissonnette | 6/6/2006 | 129:8 - 130:1 | 130:2-3 |
| Laurent Bissonnette | 6/6/2006 | 130:4 - 131:4 | 131:5-6 |
| Laurent Bissonnette | 6/6/2006 | 131:7 | 131:11 |
| Laurent Bissonnette | 6/6/2006 | 131:12 - 132:1 | 132:2-3 |
| Laurent Bissonnette | 6/6/2006 | 132:4-7 | 132:8 |
| Laurent Bissonnette | 6/6/2006 | 132:9 - 133:6 | 133:7-8 |
| Laurent Bissonnette | 6/6/2006 | 133:9 - 134:20 | 134:21-22 |
| Laurent Bissonnette | 6/6/2006 | 135:1-10 | 135:11-12 |
| Laurent Bissonnette | 6/6/2006 | 135:13 - 136:11 | 136:12-13 |
| Laurent Bissonnette | 6/6/2006 | 136:14 - 137:7 | |
| Laurent Bissonnette | 6/6/2006 | 137:18-21 | 137:22 - 138:1 |
| Laurent Bissonnette | 6/6/2006 | 138:2-4 | 138:5 |
| Laurent Bissonnette | 6/6/2006 | 138:6-11 | 138:12 |
| Laurent Bissonnette | 6/6/2006 | 138:13-15 | 138:16-17 |
| Laurent Bissonnette | 6/6/2006 | 138:18-21 | 138:22 |
| Laurent Bissonnette | 6/6/2006 | 139:1-6 | 139:7-8 |
| Laurent Bissonnette | 6/6/2006 | 139:9-12 | 139:13-14 |
| Laurent Bissonnette | 6/6/2006 | 139:15 - 140:4 | 140:5-6 |
| Laurent Bissonnette | 6/6/2006 | 140:7-10 | 140:11 |
| Laurent Bissonnette | 6/6/2006 | 140:12-17 | 140:18-19 |
| Laurent Bissonnette | 6/6/2006 | 140:20 - 141:12 | 141:13-14 |
| Laurent Bissonnette | 6/6/2006 | 141:15-20 | 141:21-22 |
| Laurent Bissonnette | 6/6/2006 | 142:1-4 | 142:5 |
| Laurent Bissonnette | 6/6/2006 | 142:6-21 | 142:22 - 143:1 |
| Laurent Bissonnette | 6/6/2006 | 143:2-8 | 143:9-10 |
| Laurent Bissonnette | 6/6/2006 | 143:11-15 | 143:16-17 |
| Laurent Bissonnette | 6/6/2006 | 143:18 - 144:5 | 144:6-7 |

## DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Laurent Bissonnette | 6/6/2006 | 144:8-21 | 144:22 - 145:1 |
| Laurent Bissonnette | 6/6/2006 | 145:2-12 | 145:13-14 |
| Laurent Bissonnette | 6/6/2006 | 145:15 - 146:4 | 146:5-6 |
| Laurent Bissonnette | 6/6/2006 | 146:7-19 | 146:20-21 |
| Laurent Bissonnette | 6/6/2006 | 146:22 - 147:10 | 147:11-12 |
| Laurent Bissonnette | 6/6/2006 | 147:13-19 | 147:20-21 |
| Laurent Bissonnette | 6/6/2006 | 147:22 - 148:5 | 148:6-7 |
| Laurent Bissonnette | 6/6/2006 | 148:8 | 148:9-11 |
| Laurent Bissonnette | 6/6/2006 | 148:12-14 | 148:15 |
| Laurent Bissonnette | 6/6/2006 | 148:16 - 149:6 | 149:7-8 |
| Laurent Bissonnette | 6/6/2006 | 149:9 - 150:7 | 150:8-9 |
| Laurent Bissonnette | 6/6/2006 | 150:10-13 | 150:14-15 |
| Laurent Bissonnette | 6/6/2006 | 150:16 - 151:5 | 151:6-7 |
| Laurent Bissonnette | 6/6/2006 | 151:8-14 | 151:15 |
| Laurent Bissonnette | 6/6/2006 | 151:16 - 152:11 | 152:12-13 |
| Laurent Bissonnette | 6/6/2006 | 152:14-18 | 152:19 |
| Laurent Bissonnette | 6/6/2006 | 152:20 - 153:12 | 153:13-15 |
| Laurent Bissonnette | 6/6/2006 | 153:16-19 | 153:20 - 156:3 |
| Laurent Bissonnette | 6/6/2006 | 156:4-5 | 156:6 |
| Laurent Bissonnette | 6/6/2006 | 156:7-19 | 156:20 |
| Laurent Bissonnette | 6/6/2006 | 156:21 - 157:18 | 157:19 |
| Laurent Bissonnette | 6/6/2006 | 157:20 - 158:6 | 158:7 |
| Laurent Bissonnette | 6/6/2006 | 158:8-15 | 158:16-17 |
| Laurent Bissonnette | 6/6/2006 | 158:18-19 | 158:20 |
| Laurent Bissonnette | 6/6/2006 | 158:21 - 159:3 | 159:4 |
| Laurent Bissonnette | 6/6/2006 | 159:5-22 | 160:1 |
| Laurent Bissonnette | 6/6/2006 | 160:2-21 | 160:22 - 161:1 |
| Laurent Bissonnette | 6/6/2006 | 161:2-4 | 161:5 |
| Laurent Bissonnette | 6/6/2006 | 161:6-19 | 161:20 |
| Laurent Bissonnette | 6/6/2006 | 161:21-22 | |
| Laurent Bissonnette | 6/6/2006 | 164:2 - 165:1 | 165:2-3 |
| Laurent Bissonnette | 6/6/2006 | 165:4-20 | 165:21-22 |
| Laurent Bissonnette | 6/6/2006 | 166:1-8 | 166:9-10 |
| Laurent Bissonnette | 6/6/2006 | 166:11-18 | 166:19-21 |
| Laurent Bissonnette | 6/6/2006 | 166:22 - 167:5 | 167:6-7 |

75222457_1.XLS

5/22/2007

Attorney Work Product

## DEPOSITION COUNTER-DESIGNATIONS

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Laurent Bissonnette | 6/6/2006 | 167:8-22 | 168:1-2 |
| Laurent Bissonnette | 6/6/2006 | 168:3-19 | 168:20-21 |
| Laurent Bissonnette | 6/6/2006 | 168:22 - 169:6 | 169:7-8 |
| Laurent Bissonnette | 6/6/2006 | 169:9-18 | 169:19-20 |
| Laurent Bissonnette | 6/6/2006 | 169:21 - 170:5 | 170:6 |
| Laurent Bissonnette | 6/6/2006 | 170:7-10 | 170:11-12 |
| Laurent Bissonnette | 6/6/2006 | 170:13-17 | 170:18 |
| Laurent Bissonnette | 6/6/2006 | 170:19 - 171:10 | 171:11-12 |
| Laurent Bissonnette | 6/6/2006 | 171:13 - 172:1 | 172:3 |
| Laurent Bissonnette | 6/6/2006 | 172:4 - 173:3 | 173:4-5 |
| Laurent Bissonnette | 6/6/2006 | 173:6-18 | 173:19 |
| Laurent Bissonnette | 6/6/2006 | 173:20-22 | 174:1-2 |
| Laurent Bissonnette | 6/6/2006 | 174:3-16 | 174:18-19 |
| Laurent Bissonnette | 6/6/2006 | 174:19 - 175:2 | 175:3-4 |
| Laurent Bissonnette | 6/6/2006 | 175:5-10 | 175:11-12 |
| Laurent Bissonnette | 6/6/2006 | 175:13-17 | 175:18 |
| Laurent Bissonnette | 6/6/2006 | 175:19 - 176:1 | 176:2-3 |
| Laurent Bissonnette | 6/6/2006 | 176:4-8 | 176:9 |
| Laurent Bissonnette | 6/6/2006 | 176:10-15 | 176:16 |
| Laurent Bissonnette | 6/6/2006 | 176:17 - 177:4 | 177:5-6 |
| Laurent Bissonnette | 6/6/2006 | 177:7-13 | 177:14-15 |
| Laurent Bissonnette | 6/6/2006 | 177:16 - 178:6 | 178:7-8 |
| Laurent Bissonnette | 6/6/2006 | 178:9-21 | 178:22 - 179:1 |
| Laurent Bissonnette | 6/6/2006 | 179:2 - 180:3 | 180:4-5 |
| Laurent Bissonnette | 6/6/2006 | 180:6-10 | 180:11-12 |
| Laurent Bissonnette | 6/6/2006 | 180:13 - 181:1 | 181:2-3 |
| Laurent Bissonnette | 6/6/2006 | 181:4-5 | 181:6-7 |
| Laurent Bissonnette | 6/6/2006 | 181:8-15 | 181:16-17 |
| Laurent Bissonnette | 6/6/2006 | 181:18 - 182:17 | 182:18-19 |
| Laurent Bissonnette | 6/6/2006 | 182:20 - 183:3 | 183:4-5 |
| Laurent Bissonnette | 6/6/2006 | 183:6-8 | 183:9 |
| Laurent Bissonnette | 6/6/2006 | 183:10-14 | 183:15 |
| Laurent Bissonnette | 6/6/2006 | 183:16 - 184:10 | 184:11-13 |
| Laurent Bissonnette | 6/6/2006 | 184:14 - 185:2 | 185:3-4 |
| Laurent Bissonnette | 6/6/2006 | 185:5 - 186:5 | 186:6-7 |

75222457_1.XLS

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Laurent Bissonnette | 6/6/2006 | 186:8 - 187:12 | 187:13-14 |
| Laurent Bissonnette | 6/6/2006 | 187:15 | 187:16-17 |
| Laurent Bissonnette | 6/6/2006 | 187:18 - 188:1 | 188:2-11 |
| Laurent Bissonnette | 6/6/2006 | 188:22 - 189:15 | 189:16-18 |
| Laurent Bissonnette | 6/6/2006 | 189:19 - 190:9 | 190:10-11 |
| Laurent Bissonnette | 6/6/2006 | 190:12-22 | 191:1-2 |
| Laurent Bissonnette | 6/6/2006 | 191:3-7 | 191:8-9 |
| Laurent Bissonnette | 6/6/2006 | 191:10-21 | 191:22 |
| Laurent Bissonnette | 6/6/2006 | 192:1-14 | 192:15-16 |
| Laurent Bissonnette | 6/6/2006 | 192:17 - 193:3 | 193:4-6 |
| Laurent Bissonnette | 6/6/2006 | 193:7-22 | 194:1-2 |
| Laurent Bissonnette | 6/6/2006 | 194:3-8 | 194:9-10 |
| Laurent Bissonnette | 6/6/2006 | 194:11-20 | 194:21-22 |
| Laurent Bissonnette | 6/6/2006 | 195:1-7 | 195:8-9 |
| Laurent Bissonnette | 6/6/2006 | 196:4 - 197:12 | 197:13-15 |
| Laurent Bissonnette | 6/6/2006 | 197:16 - 198:2 | 198:3-5 |
| Laurent Bissonnette | 6/6/2006 | 198:6-17 | 198:18-19 |
| Laurent Bissonnette | 6/6/2006 | 198:20 - 199:7 | 199:8 |
| Laurent Bissonnette | 6/6/2006 | 199:9-21 | 199:22 - 200:1 |
| Laurent Bissonnette | 6/6/2006 | 200:2-10 | 200:11-12 |
| Laurent Bissonnette | 6/6/2006 | 200:13 - 201:2 | 201:3-4 |
| Laurent Bissonnette | 6/6/2006 | 201:5-20 | 201:21-22 |
| Laurent Bissonnette | 6/6/2006 | 202:1-2 | 202:3 - 203:11 |
| Laurent Bissonnette | 6/6/2006 | 203:12-15 | 203:16-18 |
| Laurent Bissonnette | 6/6/2006 | 203:20 | 203:21 - 204:1 |
| Laurent Bissonnette | 6/6/2006 | 204:2-10 | 204:11-12 |
| Laurent Bissonnette | 6/6/2006 | 204:13-18 | 204:19-20 |
| Laurent Bissonnette | 6/6/2006 | 204:21 - 205:4 | 205:5-6 |
| Laurent Bissonnette | 6/6/2006 | 215:7-10 | 215:11-12 |
| Laurent Bissonnette | 6/6/2006 | 215:13 - 216:8 | 216:9-11 |
| Laurent Bissonnette | 6/6/2006 | 216:12 - 217:1 | 217:2-3 |
| Laurent Bissonnette | 6/6/2006 | 217:4 - 219:18 | 219:19-20 |
| Laurent Bissonnette | 6/6/2006 | 219:21 - 220:5 | 220:6-7 |
| Laurent Bissonnette | 6/6/2006 | 220:8-19 | 220:20-21 |

75222457_1.XLS

Attorney Work Product

## DEPOSITION COUNTER-DESIGNATIONS

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Laurent Bissonnette | 6/6/2006 | 220:22 - 221:4 | 221:5-6 |
| Laurent Bissonnette | 6/6/2006 | 221:7-21 | 221:22 - 222:2 |
| Laurent Bissonnette | 6/6/2006 | 222:3 - 223:3 | 223:4-5 |
| Laurent Bissonnette | 6/6/2006 | 223:6-14 | 223:15-16 |
| Laurent Bissonnette | 6/6/2006 | 223:17 - 224:11 | 224:12 |
| Laurent Bissonnette | 6/6/2006 | 224:13-21 | 224:22 - 225:8 |
| Laurent Bissonnette | 6/6/2006 | 225:9 | 225:10 - 226:2 |
| Laurent Bissonnette | 6/6/2006 | 229:3-5 | 229:6-7 |
| Laurent Bissonnette | 6/6/2006 | 229:8-18 | 229:19-21 |
| Laurent Bissonnette | 6/6/2006 | 229:22 - 230:1 | 230:2-3 |
| Laurent Bissonnette | 6/6/2006 | 231:4-20 | 231:21-22 |
| Laurent Bissonnette | 6/6/2006 | 231:1-16 | 231:17-19 |
| Laurent Bissonnette | 6/6/2006 | 232:20 - 233:7 | 233:8-9 |
| Laurent Bissonnette | 6/6/2006 | 233:10-16 | 233:17-18 |
| Laurent Bissonnette | 6/6/2006 | 233:19 | 233:20-21 |
| Laurent Bissonnette | 6/6/2006 | 237:5-6 | |
| Laurent Bissonnette | 6/6/2006 | 233:22 - 234:17 | 234:18-19 |
| Laurent Bissonnette | 6/6/2006 | 234:20 - 235:15 | 235:16-17 |
| Laurent Bissonnette | 6/6/2006 | 235:18 - 236:3 | 236:4-5 |
| Laurent Bissonnette | 6/6/2006 | 236:6 - 237:2 | 237:3-4 |
| Laurent Bissonnette | 6/6/2006 | 237:5-6 | |
| Laurent Bissonnette | 6/6/2006 | 237:16 - 238:3 | 238:4-5 |
| Laurent Bissonnette | 6/6/2006 | 238:6-17 | 238:18-20 |
| Laurent Bissonnette | 6/6/2006 | 238:21 - 239:6 | 239:7-8 |
| Laurent Bissonnette | 6/6/2006 | 239:9-17 | 239:18-19 |
| Laurent Bissonnette | 6/6/2006 | 239:20-21 | 239:22 |
| Laurent Bissonnette | 6/6/2006 | 240:1-4 | 240:5 |
| Laurent Bissonnette | 6/6/2006 | 240:6-12 | 240:13-14 |
| Laurent Bissonnette | 6/6/2006 | 240:15-20 | 240:21 - 241:2 |
| Laurent Bissonnette | 6/6/2006 | 241:3-9 | 241:10-11 |
| Laurent Bissonnette | 6/6/2006 | 241:12-20 | 241:21-22 |
| Laurent Bissonnette | 6/6/2006 | 242:1-13 | 242:14-15 |
| Laurent Bissonnette | 6/6/2006 | 242:16 - 243:2 | 243:3-4 |
| Laurent Bissonnette | 6/6/2006 | 243:5-15 | 243:16-17 |
| Laurent Bissonnette | 6/6/2006 | 243:18 - 244:2 | 244:3-5 |
| Laurent Bissonnette | 6/6/2006 | 244:6-18 | 244:19-20 |

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Laurent Bissonnette | 6/6/2006 | 244:21 - 245:17 | 245:18-20 |
| Laurent Bissonnette | 6/6/2006 | 245:21 - 246:2 | 246:3 |
| Laurent Bissonnette | 6/6/2006 | 246:4-10 | 246:11-12 |
| Laurent Bissonnette | 6/6/2006 | 246:13-20 | 246:21-22 |
| Laurent Bissonnette | 6/6/2006 | 247:1-5 | 247:6-7 |
| Laurent Bissonnette | 6/6/2006 | 247:8-16 | 247:17-18 |
| Laurent Bissonnette | 6/6/2006 | 247:19-4 | 247:5-6 |
| Laurent Bissonnette | 6/6/2006 | 248:7-16 | 248:17-18 |
| Laurent Bissonnette | 6/6/2006 | 248:19 - 249:10 | 249:11 |
| Laurent Bissonnette | 6/6/2006 | 249:12-17 | 249:18 |
| Laurent Bissonnette | 6/6/2006 | 249:19 - 250:16 | 250:17-18 |
| Laurent Bissonnette | 6/6/2006 | 250:19 - 251:15 | 251:16 - 256:11 |
| Laurent Bissonnette | 6/6/2006 | 256:12-14 | 256:15-16 |
| Laurent Bissonnette | 6/6/2006 | 256:17-18 | 256:19 |
| Laurent Bissonnette | 6/6/2006 | 256:20 | 256:21 - 257:16 |
| Laurent Bissonnette | 6/6/2006 | 257:17 - 258:2 | 258:3-4 |
| Laurent Bissonnette | 6/6/2006 | 258:5-11 | 258:12-13 |
| Laurent Bissonnette | 6/6/2006 | 258:14-16 | 258:17-22 |
| Laurent Bissonnette | 6/6/2006 | 259:1-18 | 259:19 |
| Laurent Bissonnette | 6/6/2006 | 259:20 - 260:5 | 260:6 |
| Laurent Bissonnette | 6/6/2006 | 260:7-14 | 260:15-16 |
| Laurent Bissonnette | 6/6/2006 | 260:17 - 261:13 | 261:4-5 |
| Laurent Bissonnette | 6/6/2006 | 261:6 | 261:7-8 |
| Laurent Bissonnette | 6/6/2006 | 261:9-15 | 261:16-17 |
| Laurent Bissonnette | 6/6/2006 | 261:18-22 | 262:1-2 |
| Laurent Bissonnette | 6/6/2006 | 262:3-5 | 262:6-7 |
| Laurent Bissonnette | 6/6/2006 | 262:8-10 | 262:11-12 |
| Laurent Bissonnette | 6/6/2006 | 262:13-19 | 262:20-21 |
| Laurent Bissonnette | 6/6/2006 | 262:22 - 263:8 | 263:9-10 |
| Laurent Bissonnette | 6/6/2006 | 263:11-15 | 263:16-18 |
| Laurent Bissonnette | 6/6/2006 | 263:19-21 | 264:14-16 |
| Laurent Bissonnette | 6/6/2006 | 264:17 - 265:11 | 265:12-13 |
| Laurent Bissonnette | 6/6/2006 | 265:14-20 | 265:21 - 266:1 |
| Laurent Bissonnette | 6/6/2006 | 266:2-8 | 266:9-10 |
| Laurent Bissonnette | 6/6/2006 | 266:11-16 | 266:17-18 |

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Laurent Bissonnette | 6/6/2006 | 266:19 - 267:8 | 267:9-11 |
| Laurent Bissonnette | 6/6/2006 | 267:12-18 | 267:19-20 |
| Laurent Bissonnette | 6/6/2006 | 267:21 - 268:18 | 268:19-20 |
| Laurent Bissonnette | 6/6/2006 | 268:21 - 269:21 | 269:22 - 270:1 |
| Laurent Bissonnette | 6/6/2006 | 270:2-7 | 270:8-9 |
| Laurent Bissonnette | 6/6/2006 | 270:10-20 | 270:21 - 272:16 |
| Laurent Bissonnette | 6/6/2006 | 274:7-13 | 274:14-15 |
| Laurent Bissonnette | 6/6/2006 | 274:16-21 | 274:22 - 275:1 |
| Laurent Bissonnette | 6/6/2006 | 275:2-7 | 275:8 |
| Laurent Bissonnette | 6/6/2006 | 275:9-18 | 275:19-20 |
| Laurent Bissonnette | 6/6/2006 | 275:21 - 276:14 | 276:15-16 |
| Laurent Bissonnette | 6/6/2006 | 276:17 - 277:11 | 277:12-13 |
| Laurent Bissonnette | 6/6/2006 | 277:14-17 | 277:18-19 |
| Laurent Bissonnette | 6/6/2006 | 277:20-22 | 278:1 |
| Laurent Bissonnette | 6/6/2006 | 278:2-12 | 278:13-14 |
| Laurent Bissonnette | 6/6/2006 | 278:15 - 279:1 | 279:2-3 |
| Laurent Bissonnette | 6/6/2006 | 279:4-14 | 279:15-16 |
| Laurent Bissonnette | 6/6/2006 | 279:17 - 280:2 | 280:3-4 |
| Laurent Bissonnette | 6/6/2006 | 280:5 - 11 | 280:12 |
| Laurent Bissonnette | 6/6/2006 | 280:13 - 282:19 | 282:20-21 |
| Laurent Bissonnette | 6/6/2006 | 282:22:00 | |
| Laurent Bissonnette | 6/6/2006 | 283:1-3 | 283:4 |
| Laurent Bissonnette | 6/6/2006 | 283:5-11 | 283:12 |
| Laurent Bissonnette | 6/6/2006 | 283:13 - 284:6 | 284:7 |
| Laurent Bissonnette | 6/6/2006 | 284:8-18 | 284:19-20 |
| Laurent Bissonnette | 6/6/2006 | 284:21 - 285:2 | 285:3-4 |
| Laurent Bissonnette | 6/6/2006 | 285:5-9 | 285:10-11 |
| Laurent Bissonnette | 6/6/2006 | 285:12-16 | 285:17-18 |
| Laurent Bissonnette | 6/6/2006 | 285:19 | 285:20-21 |
| Laurent Bissonnette | 6/6/2006 | 285:22 - 286:8 | 286:9-10 |
| Laurent Bissonnette | 6/6/2006 | 286:11-16 | 286:17-18 |
| Laurent Bissonnette | 6/6/2006 | 286:19 - 287:5 | 287:6-7 |
| Laurent Bissonnette | 6/6/2006 | 287:8288:4 | 288:5-6 |
| Laurent Bissonnette | 6/6/2006 | 288:7 - 289:10 | 289:11-13 |
| Laurent Bissonnette | 6/6/2006 | 289:14290:7 | 290:8-9 |

75222457_1.XLS

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Laurent Bissonnette | 6/6/2006 | 290:10 - 291:4 | 291:5-6 |
| Laurent Bissonnette | 6/6/2006 | 291:7-19 | 291:20-21 |
| Laurent Bissonnette | 6/6/2006 | 291:22 - 292:2 | 292:3-4 |
| Laurent Bissonnette | 6/6/2006 | 292:5 - 294:1 | 294:2-3 |
| Laurent Bissonnette | 6/6/2006 | 294:4-17 | 294:18 |
| Laurent Bissonnette | 6/6/2006 | 294:19 - 295:9 | 295:10-11 |
| Laurent Bissonnette | 6/6/2006 | 295:12 - 296:9 | 296:10-11 |
| Laurent Bissonnette | 6/6/2006 | 296:12 - 298:10 | 298:12-13 |
| Michael David Jordan | 7/11/2006 | 6:18-20 | |
| Michael David Jordan | 7/11/2006 | 12:18 - 15:7 | |
| Michael David Jordan | 7/11/2006 | 15:15 - 16:3 | 16:4-5 |
| Michael David Jordan | 7/11/2006 | 16:7-16 | 16:17-18 |
| Michael David Jordan | 7/11/2006 | 16:19 - 17:15 | 17:16-17 |
| Michael David Jordan | 7/11/2006 | 17:18 | 17:19 |
| Michael David Jordan | 7/11/2006 | 17:20 - 18:3 | |
| Michael David Jordan | 7/11/2006 | 19:7-10 | 19:11 |
| Michael David Jordan | 7/11/2006 | 19:12 - 20:12 | 20:13-14 |
| Michael David Jordan | 7/11/2006 | 20:15 - 24:17 | 24:18-20 |
| Michael David Jordan | 7/11/2006 | 24:21 - 26:14 | 26:15-16 |
| Michael David Jordan | 7/11/2006 | 26:17 - 28:18 | 28:19-20 |
| Michael David Jordan | 7/11/2006 | 28:21 - 29:22 | |
| Michael David Jordan | 7/11/2006 | 30:8 - 34:13 | |
| Michael David Jordan | 7/11/2006 | 34:20 - 39:22 | 40:1 |
| Michael David Jordan | 7/11/2006 | 40:2 - 42:12 | 42:13 |
| Michael David Jordan | 7/11/2006 | 42:14 - 67:10 | |
| Michael David Jordan | 7/11/2006 | 67:19 - 74:3 | 74:4-5 |
| Michael David Jordan | 7/11/2006 | 74:6 - 77:16 | 77:17-19 |
| Michael David Jordan | 7/11/2006 | 77:20-22 | 78:1 |
| Michael David Jordan | 7/11/2006 | 78:2-7 | 78:8 |
| Michael David Jordan | 7/11/2006 | 78:9 - 79:6 | 79:7-11 |
| Michael David Jordan | 7/11/2006 | 79:12 - 82:4 | |
| Michael David Jordan | 7/11/2006 | 82:12 - 83:17 | |
| Michael David Jordan | 7/11/2006 | 83:22 - 85:5 | 85:6-4 |
| Michael David Jordan | 7/11/2006 | 85:15 - 87:18 | 87:19-20 |

75222457_1.XLS

5/22/2007

## DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Michael David Jordan | 7/11/2006 | 87:21 - 89:6 | 89:7 - 90:1 |
| Michael David Jordan | 7/11/2006 | 90:2 - 99:5 | 99:6-8 |
| Michael David Jordan | 7/11/2006 | 99:9 - 100:21 | 100:22 - 101:4 |
| Michael David Jordan | 7/11/2006 | 101:7 - 115:17 | 115:18-21 |
| Michael David Jordan | 7/11/2006 | 115:22 - 118:7 | 118:8-15 |
| Michael David Jordan | 7/11/2006 | 118:16 - 119:9 | |
| Michael David Jordan | 7/11/2006 | 119:14 - 121:7 | 121:8-12 |
| Michael David Jordan | 7/11/2006 | 121:14 - 122:17 | 122:18-19 |
| Michael David Jordan | 7/11/2006 | 122:20 - 123:14 | |
| Michael David Jordan | 7/11/2006 | 124:2 - 129:16 | 129:17-18 |
| Michael David Jordan | 7/11/2006 | 129:19 - 131:6 | 131:7 |
| Michael David Jordan | 7/11/2006 | 131:8 - 132:1 | 132:2-7 |
| Michael David Jordan | 7/11/2006 | 132:17 - 134:2 | 134:3-6 |
| Michael David Jordan | 7/11/2006 | 134:7-9 | |
| Michael David Jordan | 7/11/2006 | 134:11 - 136:9 | 136:10 |
| Michael David Jordan | 7/11/2006 | 136:11 - 143:6 | 143:7 |
| Michael David Jordan | 7/11/2006 | 143:8 - 149:2 | 149:3-16 |
| Michael David Jordan | 7/11/2006 | 149:17 - 153:1 | 153:2 - 157:12 |
| Michael David Jordan | 7/11/2006 | 153:2-154:1 | |
| Michael David Jordan | 7/11/2006 | 157:13 - 160:1 | |
| Michael David Jordan | 7/11/2006 | 160:7-10 | 160:11-12 |
| Michael David Jordan | 7/11/2006 | 160:13 - 164:16 | 164:17 - 165:2 |
| Michael David Jordan | 7/11/2006 | 165:3-13 | 165:14 |
| Michael David Jordan | 7/11/2006 | 165:15 - 167:18 | 167:19-20 |
| Michael David Jordan | 7/11/2006 | 167:21 - 168:1 | 168:2 - 169:5 |
| Michael David Jordan | 7/11/2006 | 169:6 - 171:15 | 171:16 |
| Michael David Jordan | 7/11/2006 | 171:17 - 173:14 | |
| Michael David Jordan | 7/11/2006 | 174:1-22 | |
| Michael David Jordan | 7/11/2006 | 175:17 - 181:8 | 181:9 |
| Michael David Jordan | 7/11/2006 | 181:10 - 183:4 | |
| Michael David Jordan | 7/11/2006 | 183:17 - 185:18 | |
| Michael David Jordan | 7/11/2006 | 186:1 - 191:19 | 191:20-21 |
| Michael David Jordan | 7/11/2006 | 191:22 - 196:14 | 196:15-19 |
| Michael David Jordan | 7/11/2006 | 196:20 - 197:16 | 197:17-18 |
| Michael David Jordan | 7/11/2006 | 197:19 - 199:3 | |

Attorney Work Product

# DEPOSITION COUNTER-DESIGNATIONS

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Michael David Jordan | 7/11/2006 | 198:13 - 201:6 | 201:7-11 |
| Michael David Jordan | 7/11/2006 | 201:12 | 201:13-14 |
| Michael David Jordan | 7/11/2006 | 201:15 - 202:3 | 202:4-8 |
| Michael David Jordan | 7/11/2006 | 202:9 - 206:8 | 206:9-10 |
| Michael David Jordan | 7/11/2006 | 206:11 - 210:9 | |
| Michael David Jordan | 7/11/2006 | 210:16 - 211:21 | 211:22 - 212:1 |
| Michael David Jordan | 7/11/2006 | 212:2 - 215:22 | |
| Michael David Jordan | 7/11/2006 | 216:5 - 217:4 | |
| Michael David Jordan | 7/11/2006 | 217:13 - 218:11 | |
| Michael David Jordan | 7/11/2006 | 218:14 - 221:12 | 221:13 - 223:13 |
| Michael David Jordan | 7/11/2006 | 223:14 - 225:1 | |
| Michael David Jordan | 7/11/2006 | 226:6 - 227:16 | |
| Michael David Jordan | 7/11/2006 | 227:19 - 230:13 | |
| Michael David Jordan | 7/11/2006 | 230:16 - 231:19 | |
| Michael David Jordan | 7/11/2006 | 231:22 - 232:22 | |
| Michael David Jordan | 7/11/2006 | 233:3 - 234:18 | |
| Michael David Jordan | 7/11/2006 | 235:2 - 236:1 | |
| Michael David Jordan | 7/11/2006 | 236:4 - 238:11 | |
| Michael David Jordan | 7/11/2006 | 238:16 - 239:6 | |
| Michael David Jordan | 7/11/2006 | 239:9 - 242:16 | 242:17-19 |
| Michael David Jordan | 7/11/2006 | 242:20-22 | |
| Michael David Jordan | 7/11/2006 | 244:4-19 | |
| Michael David Jordan | 7/11/2006 | 244:22 - 246:16 | |
| Michael David Jordan | 7/11/2006 | 246:22 - 249:5 | 249:6-8 |
| Michael David Jordan | 7/11/2006 | 250:8-20 | 250:21 |
| Michael David Jordan | 7/11/2006 | 250:22 - 251:18 | |
| Michael David Jordan | 7/11/2006 | 252:3 - 254:10 | 254:11 |
| Michael David Jordan | 7/11/2006 | 254:12 - 257:9 | 257:10-12 |
| Michael David Jordan | 7/11/2006 | 258:20-22 | |
| Michael David Jordan | 7/11/2006 | 259:8-10 | |
| Michael David Jordan | 7/11/2006 | 261:1-22 | |
| Michael David Jordan | 7/11/2006 | 262:10-22 | |
| Michael David Jordan | 7/11/2006 | 264:10 - 265:10 | 265:11-17 |
| Michael David Jordan | 7/11/2006 | 266:7-15 | 266:16-19 |
| Michael David Jordan | 7/11/2006 | 266:20 - 267:14 | |

75222457_1.XLS

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Michael David Jordan | 7/11/2006 | 269:8-14 | |
| Michael David Jordan | 7/11/2006 | 269:17 - 271:11 | 271:12-17 |
| Michael David Jordan | 7/11/2006 | 271:18 - 272:16 | 272:17 - 273:3 |
| Michael David Jordan | 7/11/2006 | 274:1 - 276:4 | 276:5-8 |
| Michael David Jordan | 7/11/2006 | 276:9 - 277:9 | |
| Michael David Jordan | 7/11/2006 | 278:1 - 279:8 | 279:9-10 |
| Michael David Jordan | 7/11/2006 | 279:11 - 280:2 | 280:3-5 |
| Michael David Jordan | 7/11/2006 | 280:6-21 | 280:22 - 281:1 |
| Michael David Jordan | 7/11/2006 | 281:2-8 | |
| Michael David Jordan | 7/11/2006 | 282:15 - 283:17 | 283:18-19 |
| Michael David Jordan | 7/11/2006 | 283:21 - 284:11 | 284:12-13 |
| Michael David Jordan | 7/11/2006 | 284:15 - 285:12 | |
| Michael David Jordan | 7/11/2006 | 286:3 - 287:7 | 287:8-9 |
| Michael David Jordan | 7/11/2006 | 287:10 - 288:15 | 288:16-17 |
| Michael David Jordan | 7/11/2006 | 288:18 | |
| Michael David Jordan | 7/11/2006 | 290:10 - 291:20 | |
| Michael David Jordan | 7/11/2006 | 294:20 - 297:21 | 297:22 - 298:1 |
| Michael David Jordan | 7/11/2006 | 298:2 - 301:17 | |
| Michael David Jordan | 7/11/2006 | 302:6 - 11 | 302:12-14 |
| Michael David Jordan | 7/11/2006 | 302:15 - 316:17 | 316:18-19 |
| Michael David Jordan | 7/11/2006 | 316:20 - 317:17 | 317:18 |
| Michael David Jordan | 7/11/2006 | 317:19 - 318:7 | 318:8-12 |
| Michael David Jordan | 7/11/2006 | 318:14 - 319:20 | 319:21 |
| Michael David Jordan | 7/11/2006 | 319:22 - 322:7 | 322:8-11 |
| Michael David Jordan | 7/11/2006 | 322:12 - 331:15 | |
| Michael David Jordan | 7/11/2006 | 332:11 - 340:9 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 7-6-7 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 7-10-22 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 8-4-20 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 17-13 - 18:8 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 21:15-19 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 22:11-22 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 23:15 - 25:1 | 25:5 - 30:1 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 30:2 - 31:3 | 31:4 - 36:5 |

**DEPOSITION COUNTER-DESIGNATIONS**

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 36:6-9 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 36:14 - 37:19 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 38:1 - 39:9 | 39:10-16 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 39:17 - 42:14 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 43:1 - 46:21 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 47:3 - 49:9 | 46:22 - 47:2 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 52:16 - 53:14 | 49:10 - 52:15 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 55:18 - 56:1 | 54:8 - 55:12 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 56:13 - 57:3 | 56:2-12 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 57:20 - 59:9 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 60:3-21 | 59:10 - 60:2 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 61:11 - 62:3 | 60:22 - 61:1 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 64:17 - 63:2 | 61:10, 62:4-16 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 65:11-19 | 63:3 - 65:1 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 66:3-6 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 66:17-18 | 66:7-16 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 66:21 - 67:22 | 68:1-3 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 68:4-9 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 72:8-18 | 72:19-20 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 72:21 - 73:5 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 73:18 - 74:2 | 74:3-4 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 74:5-10 | 74:11 - 75:6 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 75:7-10 | 75:11 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 75:12 - 76:3 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 76:9-20 | 76:21 - 77:5 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 79:8-10 | 79:11-12 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 79:13 - 80:6 | 80:7-10 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 80:11-17 | 80:18 - 82:14 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 82:15-20 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 83:4-16 | 83:17 - 85:1 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 85:2-5 | 85:6 - 87:10 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 87:11 - 89:21 | 89:22 - 90:12 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 90:13-15 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 90:21:00 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 91:5-8 | 91:9 - 91:14 |

75222457_1.XLS

**DEPOSITION COUNTER-DESIGNATIONS**

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 91:15 - 92:5 | 92:6 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 92:7 - 94:15 | 94:16 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 94:17 - 95:11 | 95:12 - 96:13 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 96:17 - 98:5 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 99:3-8 | 99:9 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 99:10-13 | 99:14 - 101:5 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 101:7-9 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 101:15 - 102:2 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 102:12:00 | 102:13 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 102:14 - 103:12 | 103:13-22 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 104:1 - 106:10 | 106:11-13 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 106:14 - 109:11 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 111:22 - 114:8 | 114:9-18 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 114:19 - 115:12 | 115:13 - 116:13 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 116:14 - 119:1 | 119:2-3 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 119:4 - 122:16 | 122:17 - 126:17 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 128:5-7 | 128:8 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 128:9-13 | 128:14 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 128:15 - 129:12 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 131:19-21 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 132:5 - 138:2 | 138:3 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 138:4 - 139:22 | 140:21 - 142:7 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 142:8 - 143:3 | 143:4-5 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 143:6 - 144:20 | 144:21-22 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 145:1-14 | 145:15-16 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 145:17 - 146:18 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 147:2-18 | 147:19 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 147:20 - 148:17 | 148:18 - 149:12 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 149:13 - 150:13 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 151:15 - 157:1 | 157:2-16 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 157:17 - 162:11 | 162:12 - 165:7 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 165:8-12 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 165:17 - 170:6 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 170:13 - 171:5 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 172:12 - 173:6 | |

16

5/22/2007

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 173:11-13 | 173:14 - 174:4 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 174:5-18 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 175:3 - 181:3 | 181:4-7 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 181:8 - 182:5 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 182:18-19 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 183:2-14 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 184:5-9 | 184:10 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 184:12-13 | 184:14 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 184:15 - 185:20 | 185:21 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 185:22 - 188:3 | 188:4 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 188:5-11 | 188:12 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 188:13 - 189:14 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 189:19 - 190:9 | 190:10 - 192:17 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 192:18-20 | 192:21 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 192:22 - 194:1 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 194:12-19 | 194:20 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 194:21 - 196:2 | 196:3 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 196:4 - 197:9 | 197:10 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 197:11 - 199:10 | 199:11-12 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 199:13 - 200:1 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 201:22 - 202:2 | 200:2 - 201:21 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 202:8 - 207:4 | 207:5 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 207:6 - 210:17 | 210:18 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 210:19 - 213:14 | 213:15 - 217:17 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 217:18 - 218:6 | 218:7 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 218:8-18 | 218:19 - 219:15 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 219:16 - 220:8 | 220:9 - 227:21 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 227:22 - 228:18 | 228:19 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 228:20 - 233:3 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 233:11-14 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 233:22 - 236:9 | 236:10 - 237:12 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 237:13 - 237:22 | 239:18 - 240:3 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 240:4 - 241:12 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 241:16 - 245:11 | 245:12-13 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 245:14 - 247:11 | 248:2-13 |

75222457_1.XLS

5/22/2007

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 248:14-15 | 248:16 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 248:17 - 252:4 | 252:5-9 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 252:10-12 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 252:18 - 254:17 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 255:18 - 256:12 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 257:11 - 261:11 | 256:13 - 257:10 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 261:18 - 262:2 | 262:3-4 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 262:5-17 | 262:18 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 262:19 - 263:17 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 264:1-17 | 264:18-19 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 264:20 - 265:7 | 265:8 - 267:2 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 267:3 - 270:1 | 270:2-6 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 270:7-16 | 270:17-18 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 270:19 - 271:22 | 271:1 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 272:2 - 274:14 | 274:15-16 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 274:17 - 275:5 | 275:6-8 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 275:9-10 | 275:11-12 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 275:13 | |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 276:10 - 278:17 | 278:18 - 279:12 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 279:13 - 282:18 | 282:19-21 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 282:22 - 284:7 | 284:8-13 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 284:14-21 | 284:22 - 285:6 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 285:7 - 286:8 | 286:9-13 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 286:14 - 287:15 | 287:16 - 288:1 |
| Jeff Dalton - Vol. I 7th Notice | 7/20/2006 | 288:2-4 | |
| Jeff Dalton - Vol. I 8th Notice | 7/21/2006 | 7:7-14 | |
| Jeff Dalton - Vol. I 8th Notice | 7/21/2006 | 8:4-16 | |
| Jeff Dalton - Vol. I 8th Notice | 7/21/2006 | 9:8 - 19:19 | 19:20 |
| Jeff Dalton - Vol. I 8th Notice | 7/21/2006 | 19:21 - 28:15 | 28:16 - 29:4 |
| Jeff Dalton - Vol. I 8th Notice | 7/21/2006 | 29:5 - 37:19 | 37:20-21 |
| Jeff Dalton - Vol. I 8th Notice | 7/21/2006 | 37:22 - 40:11 | 40:12-13 |
| Jeff Dalton - Vol. I 8th Notice | 7/21/2006 | 40:14 - 48:11 | 48:12-13 |
| Jeff Dalton - Vol. I 8th Notice | 7/21/2006 | 48:14 - 49:12 | 49:13 |
| Jeff Dalton - Vol. I 8th Notice | 7/21/2006 | 49:14-21 | 49:22 |

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Jeff Dalton - Vol. I 8th Notice | 7/21/2006 | 50:1 - 51:7 | 52:5-20 |
| Jeff Dalton - Vol. I 8th Notice | 7/21/2006 | 51:16 - 52:4 | |
| Jeff Dalton - Vol. I 8th Notice | 7/21/2006 | 53:3 - 55:12 | |
| Jeff Dalton - Vol. I 8th Notice | 7/21/2006 | 56:9 - 73:22 | |
| Jeff Dalton - Vol. I 8th Notice | 7/21/2006 | 74:7 - 82:10 | 82:11-12 |
| Jeff Dalton - Vol. I 8th Notice | 7/21/2006 | 82:15 - 88:10 | 88:13-14 |
| Jeff Dalton - Vol. I 8th Notice | 7/21/2006 | 88:15 - 112:2 | |
| Jeff Dalton - Vol. I 8th Notice | 7/21/2006 | 112:9 - 137:11 | |
| Jeff Dalton - Vol. I 8th Notice | 7/21/2006 | 137:22 - 151:17 | |
| Jeff Dalton - Vol. I 8th Notice | 7/21/2006 | 152:6 - 180:10 | 180:11 |
| Jeff Dalton - Vol. I 8th Notice | 7/21/2006 | 180:12 - 183:2 | 183:3 |
| Jeff Dalton - Vol. I 8th Notice | 7/21/2006 | 183:4 - 184:10 | |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 298-8-9 | 298-8-9 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 299:17 - 303:6 | 303:7-10 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 303:11 - 304:2 | 304:3 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 304:4 - 305:12 | 305:13-15 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 306:16 - 309:1 | 309:2-8 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 309:16 - 311:22 | |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 312:5-8 | |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 312:11 - 313:5 | 313:6-18 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 313:19 - 314:6 | 314:7-9 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 314:10-12 | 314:13-17 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 314:18 - 315:1 | 315:2 - 316:21 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 316:22 - 317:14 | 317:15 - 318:10 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 318:11 - 319:13 | 319:14-16 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 319:17 - 321:9 | 321:10 - 322:14 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 322:15 - 323:11 | 323:12 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 323:13 - 324:12 | 324:13-16 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 324:17-21 | 324:22 - 325:6 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 325:7 - 327:2 | 327:3-14 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 327:15-17 | |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 328:1-5 | 328:6-13 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 328:14 - 331:5 | 331:6 - 333:3 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 333:4 - 335:2 | 335:3 - 339:4 |

**DEPOSITION COUNTER-DESIGNATIONS**

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 339:5-13 | |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 340:2 - 343:10 | 343:11 - 344:4 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 344:5-21 | 344:22 - 345:5 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 345:6 - 346:13 | 346:14 - 347:6 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 347:7-9 | |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 347:14 - 349:1 | 349:2 - 351:19 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 351:20 - 353:16 | |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 353:10 - 355:15 | 355:16 - 356:8 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 356:9-22 | |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 357:2 - 361:3 | 361:4 - 362:6 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 362:8-9 | |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 362:15-22 | 362:10 - 363:6 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 363:7-18 | 366:19 - 369:18 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 369:19 - 370:22 | 371:1 - 373:16 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 373:17 - 374:15 | 374:16 - 375:8 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 375:9 - 379:14 | 379:15 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 379:16-17 | |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 380:1-10 | 380:11 - 382:20 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 382:21-22 | |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 383:9-19 | |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 384:1-6 | |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 384:21 - 385:19 | 384:7-20 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 389:4-6 | |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 389:12 - 391:9 | |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 393:5-7 | 393:8-9 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 393:10-16 | 393:17 |
| Jeff Dalton - Vol. II 7th Notice | 7/21/2006 | 393:18-22 | |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 192:3-6 | |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 192:11 - 193:18 | 193:19-20 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 193:21 - 194:5 | 194:6 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 194:7 - 195:15 | |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 195:21 - 197:3 | 197:4-5 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 197:6 - 198:8 | |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 198:11 - 201:17 | 198:9-10 |

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 202:11 - 204:3 | |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 204:7 - 239:16 | 239:17 - 240:7 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 240:8 - 246:16 | 246:17 - 18 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 246:19 - 253:3 | 253:4-5 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 253:7 - 254:4 | |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 254:16 - 255:8 | |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 257:1 - 265:10 | 265:11 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 265:12 - 269:19 | 269:20 - 270:7 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 270:8 - 272:20 | 272:21-22 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 273:1 | |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 273:4-6 | |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 274:5-6 | 274:7 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 274:8 | 274:9-15 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 274:16 - 275:13 | 275:14-17 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 275:18-19 | |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 276:3-5 | 276:6-16 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 276:17 - 277:3 | |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 278:4-12 | 278:13-14 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 278:15 - 279:16 | 279:17-18 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 279:19-22 | 280:1-4 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 280:5 - 285:16 | 285:17-19 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 285:20 - 297:21 | 297:22 - 298:3 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 298:4-6 | |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 298:15 - 302:15 | |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 302:21 - 310:16 | 302:16-20 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 311:9 - 317:6 | 317:7-8 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 317:9 - 318:5 | 318:6-11 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 318:12 - 318:22 | 319:1-13 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 319:14-18 | 319:19-20 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 319:21 - 320:6 | 320:7 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 320:8-10 | 320:11 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 320:12 - 321:13 | 321:14 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 321:15 - 324:16 | 324:17-18 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 324:19 - 326:11 | 326:12-13 |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 326:14-17 | 326:18 |

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 326:19 - 339:8 | |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 348:6-7 | |
| Jeff Dalton - Vol. II 8th Notice | 7/25/2006 | 348:12-15 | |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 349:3-13 | |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 350:11-14 | 350:15-16 |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 350:17 - 351:18 | 351:19-22 |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 352:1 - 353:19 | 353:20-21 |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 353:22 - 356:15 | |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 357:10 - 358:13 | |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 359:12 - 360:14 | |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 361:13 - 363:15 | 363:16 - 364:8 |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 364:9-15 | |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 365:18 - 368:2 | |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 369:21 - 374:3 | 368:3 |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 374:6 - 377:3 | |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 377:16 - 390:9 | |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 391:6 - 394:12 | 390:10 - 391:5 |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 395:1 - 398:21 | |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 399:22 - 400:4 | 398:22 - 399:21 |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 401:14 - 406:20 | 400:5 - 401:3 |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 406:22 - 411:8 | 406:21 |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 411:19 - 412:13 | 411:9-18 |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 413:6 - 425:7 | |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 425:9-16; 18 | 425:8 |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 425:20 - 431:8 | 425:17, 19 |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 433:5-21 | |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 434:8 - 444:16 | 433:22 - 434:7 |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 445:5 - 447:5 | |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 447:16 - 452:17 | 447:6-15 |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 453:1 - 459:10 | 452:18-22 |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 459:15-16 | 459:11-14 |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 460:4-6 | 459:17 - 460:3 |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 460:8 - 463:21 | 460:7 |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 465:18 - 471:21 | 433:22 - 434:7 |

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 472:9 - 476:5 | 476:6 |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 476:7 - 478:15 | 479:2 - 482:22 |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 479:2-482:22 | |
| Jeff Dalton - Vol. III 8th Notice | 7/25/2006 | 483:1-14 | |
| Jeff Dalton - IV 8th Notice | 7/25/2006 | 493:3-4 | |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 493:9-11 | |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 494:2 - 497:5 | 497:6 - 499:21 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 499:22 - 501:3 | 501:4-5 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 501:6 - 502:9 | 502:10-11 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 502:12 - 503:22 | 504:1-2 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 504:3-10 | 504:11 - 507:16 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 508:2 - 512:1 | 512:2 - 513:16 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 518:9 - 520:9 | |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 521:19 - 522:6 | 522:7-10 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 522:21 - 523:7 | 523:8-9 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 523:10 - 524:18 | 524:19-20 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 524:21-22 | 530:1-2 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 530:3-16 | 537:2 - 538:15 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 539:1 - 542:6 | |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 553:6 - 554:1 | |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 554:12 - 556:2 | |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 556:15 - 569:14 | |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 570:7 - 572:21 | 572:22 - 573:9 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 573:10 - 575:8 | 575:9-10 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 575:11 - 576:12 | 576:13 - 579:7 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 579:8-10 | 579:11-13 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 579:14-21 | 579:22 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 580:1-12 | 580:13 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 580:14-19 | |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 582:6 - 586:15 | 586:16-20 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 588:14 - 589:2 | 588:6-12 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 590:11 - 591:4 | |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 600:15-17 | 600:18 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 600:20 - 602:7 | 602:8 |

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 602:9-15 | 609:16 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 602:17-20 | |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 604:1-611:20 | |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 611:22-620:11 | 611:21 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 620:14-623:4 | 620:12-13 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 623:22-624:12 | |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 624:15-625:7 | 624:13-14 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 625:10-13 | 625:8-9 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 633:14-634:6 | |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 634:9-12 | 634:7-8 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 640:7-13 | 635:18-639:10 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 640:16-641:1 | 639:16-640:6; 640:14-15 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 669:10-15 | |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 669:18-670:1 | 669:16-17 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 673:2-17 | |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 674:5-9 | 674:10-11 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 674:12-20 | 674:21-22 |
| Jeff Dalton - IV 8th Notice | 7/27/2006 | 675:1-7 | |
| Gerald Bellis | 8/1/2006 | 30:6-31:21 | |
| Gerald Bellis | 8/1/2006 | 32:19-22 | |
| Gerald Bellis | 8/1/2006 | 33:22-34:14 | 34:15-19 |
| Gerald Bellis | 8/1/2006 | 34:20-35:9 | 35:10-14 |
| Gerald Bellis | 8/1/2006 | 35:15-18 | 35:19-36:9 |
| Gerald Bellis | 8/1/2006 | 36:10-20 | 36:21-37:3 |
| Gerald Bellis | 8/1/2006 | 37:4-11 | 37:12-41:14 |
| Gerald Bellis | 8/1/2006 | 41:15-17 | 41:18-42:2 |
| Gerald Bellis | 8/1/2006 | 42:3-12 | 42:13-43:4 |
| Gerald Bellis | 8/1/2006 | 43:5-44:1 | 44:2-44:18 |
| Gerald Bellis | 8/1/2006 | 44:19-45:15 | 45:16-20 |
| Gerald Bellis | 8/1/2006 | 45:21-47:1 | |
| Gerald Bellis | 8/1/2006 | 47:19-48:7 | |
| Gerald Bellis | 8/1/2006 | 48:21-49:7 | |
| Gerald Bellis | 8/1/2006 | 51:16-17 | 51:18-19 |
| Gerald Bellis | 8/1/2006 | 51:20-52:7 | |

75222457_1.XLS

5/22/2007

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Gerald Bellis | 8/1/2006 | 67:3-15 | 68:17 - 69:7 |
| Gerald Bellis | 8/1/2006 | 69:8-18 | 70:1-2 |
| Gerald Bellis | 8/1/2006 | 70:3 - 71:3 | |
| Gerald Bellis | 8/1/2006 | 71:20 - 73:12 | |
| Gerald Bellis | 8/1/2006 | 74:2-20 | |
| Gerald Bellis | 8/1/2006 | 75:4-12 | 74:21 - 75:3 |
| Gerald Bellis | 8/1/2006 | 77:17 - 78:8 | |
| Gerald Bellis | 8/1/2006 | 79:17-21 | |
| Gerald Bellis | 8/1/2006 | 82:7-19 | |
| Gerald Bellis | 8/1/2006 | 86:9 - 87:1 | |
| Gerald Bellis | 8/1/2006 | 88:5-15 | 87:10 - 88:4 |
| Gerald Bellis | 8/1/2006 | 96:5-14 | |
| Gerald Bellis | 8/1/2006 | 98:15 - 99:8 | |
| Gerald Bellis | 8/1/2006 | 99:16 - 100:18 | |
| Gerald Bellis | 8/1/2006 | 101:14-16 | |
| Gerald Bellis | 8/1/2006 | 101:19-22 | 101:17-18 |
| Gerald Bellis | 8/1/2006 | 104:6-17 | |
| Gerald Bellis | 8/1/2006 | 104:22 - 105:9 | 105:10 - 106:2 |
| Gerald Bellis | 8/1/2006 | 107:1-3 | |
| Gerald Bellis | 8/1/2006 | 107:13 - 108:13 | 108:14 - 109:1 |
| Gerald Bellis | 8/1/2006 | 109:2 - 110:1 | 110:2-22 |
| Gerald Bellis | 8/1/2006 | 111:1-9 | 111:10 - 113:2 |
| Gerald Bellis | 8/1/2006 | 113:3-13 | |
| Gerald Bellis | 8/1/2006 | 113:18 - 114:6 | 114:7 - 116:4 |
| Gerald Bellis | 8/1/2006 | 116:5-9 | 116:10 - 117:18 |
| Gerald Bellis | 8/1/2006 | 117:19 - 118:1 | |
| Gerald Bellis | 8/1/2006 | 118:12-14 | |
| Gerald Bellis | 8/1/2006 | 119:11-14 | |
| Gerald Bellis | 8/1/2006 | 120:12-17 | 120:18 - 122:2 |
| Gerald Bellis | 8/1/2006 | 123:5-14 | 130:17 - 131:18 |
| Gerald Bellis | 8/1/2006 | 131:19 - 132:9 | |
| Gerald Bellis | 8/1/2006 | 134:2-11 | |
| Gerald Bellis | 8/1/2006 | 134:15 - 136:1 | |
| Gerald Bellis | 8/1/2006 | 138:1-13 | |
| Gerald Bellis | 8/1/2006 | 138:22 - 139:2 | 139:3-4 |

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Gerald Bellis | 8/1/2006 | 139:5-13 | 139:14 - 141:6 |
| Gerald Bellis | 8/1/2006 | 141:7-13 | 141:14-22 |
| Gerald Bellis | 8/1/2006 | 142:1-15 | 142:16 - 143:4 |
| Gerald Bellis | 8/1/2006 | 143:5-18 | 143:19 - 151:18 |
| Gerald Bellis | 8/1/2006 | 151:19 - 152:14 | 152:15 - 153:19 |
| Gerald Bellis | 8/1/2006 | 153:20 - 155:3 | 155:4-8 |
| Gerald Bellis | 8/1/2006 | 155:9 - 156:5 | 156:6 - 157:7 |
| Gerald Bellis | 8/1/2006 | 157:8 - 158:5 | 158:6 - 159:3 |
| Gerald Bellis | 8/1/2006 | 159:4 - 160:16 | 160:17 - 161:19 |
| Gerald Bellis | 8/1/2006 | 161:20-22 | 163:1-12 |
| Gerald Bellis | 8/1/2006 | 163:13-17 | 163:18-20 |
| Gerald Bellis | 8/1/2006 | 163:21 - 165:18 | 165:19 |
| Gerald Bellis | 8/1/2006 | 165:20 - 166:1 | 166:2 - 168:20 |
| Gerald Bellis | 8/1/2006 | 168:21-22 | 169:1-2 |
| Gerald Bellis | 8/1/2006 | 169:4-6 | 169:7 - 170:17 |
| Gerald Bellis | 8/1/2006 | 170:18 - 171:8 | 171:9 - 175:7 |
| Gerald Bellis | 8/1/2006 | 175:8-21 | 175:22 - 180:11 |
| Gerald Bellis | 8/1/2006 | 180:12-17 | 181:7 - 183:17 |
| Gerald Bellis | 8/1/2006 | 183:18 - 184:11 | 184:12 |
| Gerald Bellis | 8/1/2006 | 184:13 - 185:5 | 185:6 - 185:20 |
| Gerald Bellis | 8/1/2006 | 185:21 - 186:11 | 186:12 - 208:19 |
| Gerald Bellis | 8/1/2006 | 208:20 - 210:7 | 210:8 - 211:1 |
| Gerald Bellis | 8/1/2006 | 211:2-21 | 212:9 - 218:20 |
| Gerald Bellis | 8/1/2006 | 218:21 - 220:5 | 220:6 - 220:17 |
| Gerald Bellis | 8/1/2006 | 220:18 - 221:9 | 221:10 - 224:17 |
| Gerald Bellis | 8/1/2006 | 224:18 - 225:6 | 225:7-10 |
| Gerald Bellis | 8/1/2006 | 225:11-17 | 225:18 - 230:10 |
| Gerald Bellis | 8/1/2006 | 231:11-20 | 231:21 - 232:18 |
| Gerald Bellis | 8/1/2006 | 232:19-22 | 233:1-13 |
| Gerald Bellis | 8/1/2006 | 233:14-22 | 234:1-14 |
| Gerald Bellis | 8/1/2006 | 234:15-18 | |
| Gerald Bellis | 8/1/2006 | 234:20-21 | 234:22 - 235:1 |
| Gerald Bellis | 8/1/2006 | 235:2-6 | 235:4-8 |
| Gerald Bellis | 8/1/2006 | 235:9-10 | 235:11-17 |
| Gerald Bellis | 8/1/2006 | 235:18-19 | 235:20 - 236:1 |

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Gerald Bellis | 8/1/2006 | 236:2-237 | 237:1 - 238:17; 239:2-22 |
| Joseph Nauman | 8/2/2006 | 12:11-17 | |
| Joseph Nauman | 8/9/2006 | 18:16-22 | 19:4-20 |
| Joseph Nauman | 8/9/2006 | 19:21 - 20:12 | 20:13 - 22:15 |
| Joseph Nauman | 8/9/2006 | 22:16 - 23:6 | 23:7 - 24:3 |
| Joseph Nauman | 8/9/2006 | 24:4-6 | 24:10-22 |
| Joseph Nauman | 8/9/2006 | 25:1-4 | 25:6-11 |
| Joseph Nauman | 8/9/2006 | 25:11 - 26:11 | 26:12 - 27:22 |
| Joseph Nauman | 8/9/2006 | 28:1-5 | 28:6-7 |
| Joseph Nauman | 8/9/2006 | 28:9-22 | 29:1-21 |
| Joseph Nauman | 8/9/2006 | 29:21 - 31:14 | 31:15 - 36:15 |
| Joseph Nauman | 8/9/2006 | 36:16 - 37:12 | 37:13 - 39:7 |
| Joseph Nauman | 8/9/2006 | 39:8 - 40:3 | 40:4 - 43:2 |
| Joseph Nauman | 8/9/2006 | 43:3-18 | 43:19-20 |
| Joseph Nauman | 8/9/2006 | 43:21 - 44:7 | 44:8 - 45:14 |
| Joseph Nauman | 8/9/2006 | 45:15 - 46:18 | 46:19 - 47:21 |
| Joseph Nauman | 8/9/2006 | 47:22 - 49:8 | 49:9-10 |
| Joseph Nauman | 8/9/2006 | 49:11 | 49:12 - 51:5 |
| Joseph Nauman | 8/9/2006 | 51:6 - 52:18 | 52:19 - 53:18 |
| Joseph Nauman | 8/9/2006 | 53:19 - 55:9 | 55:10 - 57:9 |
| Joseph Nauman | 8/9/2006 | 57:10-15 | 57:16-17 |
| Joseph Nauman | 8/9/2006 | 57:18 - 58:6 | 58:7 |
| Joseph Nauman | 8/9/2006 | 58:8 | 58:9 - 62:6 |
| Joseph Nauman | 8/9/2006 | 62:8 - 63:22 | 63:23 - 65:9 |
| Joseph Nauman | 8/9/2006 | 65:10-12 | 65:13-14 |
| Joseph Nauman | 8/9/2006 | 65:15 - 66:16 | 66:17 - 67:21 |
| Joseph Nauman | 8/9/2006 | 67:22 - 69:12 | 69:13 - 70:13 |
| Joseph Nauman | 8/9/2006 | 70:14 - 72:2 | 72:3 - 73:14 |
| Joseph Nauman | 8/9/2006 | 73:15 - 74:15 | 74:16 - 76:4 |
| Joseph Nauman | 8/9/2006 | 76:5-7 | 76:8-10 |
| Joseph Nauman | 8/9/2006 | 76:11 - 77:5 | 77:6 - 82:22 |
| Joseph Nauman | 8/9/2006 | 83:4 - 86:20 | 86:21 |
| Joseph Nauman | 8/9/2006 | 86:22 | 87:1 - 88:11; 88:17 - 89:15 |
| Jeff Dalton (Vol. I) 9th Notice | 8/22/2006 | 12:6 - 13:17 | |

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 16:8 - 16:12 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 22:1 - 23:13 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 27:21 - 31:18 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 33:20 - 35:4 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 35:17 - 36:19 | 36:20 - 37:22 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 38:1 - 38:8 | 38:9-11 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 38:12 - 39:4 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 42:8 - 42:11 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 45:3 - 46:13 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 47:17 - 47:19 | 47:20-21 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 47:22 - 48:15 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 49:20 - 50:12 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 52:5 - 53:15 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 54:3 - 56:1 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 57:11 - 57:12 | 57:13 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 57:14 - 58:9 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 59:10 - 60:5 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 61:3 - 61:15 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 61:18 - 71:22 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 73:1 - 73:6 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 73:20 - 74:5 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 74:15 - 75:2 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 75:16 - 81:14 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 82:7 - 84:1 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 84:10 - 85:6 | 84:2-9 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 87:22 - 90:10 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 91:11 - 93:12 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 95:9 - 95:17 | 95:18-22 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 96:1 - 96:2 | 96:3 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 96:4 - 96:6 | 96:7-10 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 96:11 - 96:15 | 96:16 - 97:21 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 97:22 - 99:16 | 100:7-17 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 100:18 - 101:1 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 101:7 - 101:18 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 102:15 - 104:5 | 104:6 - 108:11 |

75222457_1.XLS

5/22/2007

Attorney Work Product

# DEPOSITION COUNTER-DESIGNATIONS

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 108:12 - 108:18 | 108:19-20 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 108:21 - 112:14 | 112:15 - 113:9 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 113:10 - 115:9 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 115:13 - 115:14 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 115:19 - 116:1 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 117:6 - 126:11 | 116:2 - 117:5 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 128:12 - 130:10 | 126:12 - 128:11 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 133:1 - 137:13 | 130:11 - 132:22 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 138:3 - 142:10 | 137:14 - 138:2 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 142:17 - 150:9 | 142:11-16 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 150:18 - 150:20 | 150:10-17 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 151:1 - 151:4 | 150:21-22 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 151:9 - 152:19 | 151:5-8 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 155:13 - 156:14 | 152:20 - 155:12 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 157:10 - 163:2 | 156:15 - 157:9 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 163:10 - 164:14 | 163:3-9 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 165:6 - 165:10 | 164:15 - 165:5 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 166:8 - 168:17 | 165:11 - 166:7 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 168:22 - 170:21 | 168:18-21 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 172:6 - 182:18 | 170:22 - 172:5 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 185:1 - 186:1 | 182:19 - 184:22 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 193:5 - 194:4 | 186:2 - 193:4 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 195:6 - 195:11 | 194:5-10 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 195:15 - 195:19 | |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 197:22 - 198:7 | 195:20 - 197:21 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 198:10 - 198:15 | 198:8-9 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 198:17 - 199:17 | 198:16-17 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 200:13 - 200:16 | 199:18 - 200:12 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 201:13 - 201:17 | 200:17 - 201:12 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 208:9 - 208:22 | 201:18 - 208:8 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 210:4 - 210:17 | 208:23 - 210:3 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 210:22 - 212:8 | 210:18-21 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 212:11 - 212:17 | 212:9-10 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 216:22 - 217:10 | 212:18 - 216:21 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 225:19 - 230:7 | 217:11 - 225:18 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | | 230:8 - 231:1 |

75222457_1.XLS

29

**DEPOSITION COUNTER-DESIGNATIONS**

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 231:12 - 232:11 | 232:12 - 232:21 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 232:21 - 233:6 | 233:7 - 235:16 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 235:17 - 236:4 | 236:5 - 14 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 236:15 - 237:7 | 237:8 - 243:5 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 243:6 - 244:8 | 244:9 - 250:7 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 250:8 - 250:13 | 250:14 - 251:3 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 251:4 - 251:4 | 251:5-17 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 251:18 - 253:11 | 253:12 - 256:9 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 256:10 - 256:17 | 256:18 - 257:4 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 257:5 - 257:7 | 257:8 - 260:16 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 260:17 - 263:3 | 263:4-13 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 263:14 - 266:7 | 266:8-12 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 266:13 - 268:17 | 268:18 - 279:22 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 280:1 - 280:14 | 280:15 - 294:7 |
| Jeff Dalton - Vol. I 9th Notice | 8/22/2006 | 294:8 - 295:15 | 295:16-17 |
| Jeff Dalton - Vol. II 9th Notice | 8/23/2006 | 304:15 - 305:16 | |
| Jeff Dalton - Vol. II 9th Notice | 8/23/2006 | 306:13 - 306:22 | |
| Jeff Dalton - Vol. II 9th Notice | 8/23/2006 | 308:20 - 309:4 | |
| Jeff Dalton - Vol. II 9th Notice | 8/23/2006 | 309:10 - 311:1 | |
| Jeff Dalton - Vol. II 9th Notice | 8/23/2006 | 314:14 - 315:8 | |
| Jeff Dalton - Vol. II 9th Notice | 8/23/2006 | 320:3 - 322:7 | |
| Jeff Dalton - Vol. II 9th Notice | 8/23/2006 | 325:9 - 326:5 | 326:6-12 |
| Jeff Dalton - Vol. II 9th Notice | 8/23/2006 | 327:11 - 328:9 | |
| Jeff Dalton - Vol. II 9th Notice | 8/23/2006 | 329:4 - 330:20 | 329:1-3 |
| Jeff Dalton - Vol. II 9th Notice | 8/23/2006 | 332:6 - 333:1 | |
| Jeff Dalton - Vol. II 9th Notice | 8/23/2006 | 335:4 - 336:13 | |
| Jeff Dalton - Vol. II 9th Notice | 8/23/2006 | 338:17 - 340:7 | |
| Jeff Dalton - Vol. II 9th Notice | 8/23/2006 | 341:12 - 342:8 | |
| Jeff Dalton - Vol. II 9th Notice | 8/23/2006 | 345:10 - 348:6 | 348:7-12 |
| Jeff Dalton - Vol. II 9th Notice | 8/23/2006 | 348:13 - 349:18 | 349:19-22 |
| Jeff Dalton - Vol. II 9th Notice | 8/23/2006 | 350:1 - 351:13 | |
| Jeff Dalton - Vol. II 9th Notice | 8/23/2006 | 355:10 - 356:17 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 7:5 - 10 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 7:15 - 19 | |

75222457_1.XLS

30

5/22/2007

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Jeffrey Dalton (Personal) | 8/23/2006 | 8:20 - 12:7 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 13:16 - 15:19 | 15:20 - 16:20 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 16:21 - 17:4 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 17:6 - 18:5 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 19:15 - 20:22 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 23:15 - 27:7 | 23:1-14 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 28:3 - 30:6 | 27:8 - 28:2 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 30:9 - 32:1 | 30:7-8 |
| Jeffrey Dalton (Personal) | 8/23/2006 | | 32:2-3 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 32:4 - 36:20 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 36:22 - 42:19 | 42:20 - 43:9 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 43:10 - 13 | 43:14-16 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 43:17 - 44:2 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 44:4 - 14 | 44:15-22 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 45:1 - 20 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 46:7 - 10 | 46:11-12 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 46:13 - 47:7 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 50:14 - 22 | 51:1-16 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 51:17 - 52:12 | 52:13-14 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 52:15 - 16 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 52:18 - 53:6 | 53:7-8 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 53:9 - 14 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 53:16 - 17 | 53:18 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 53:19 - 54:1 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 56:2 - 12 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 62:9 - 65:3 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 65:11 - 70:18 | 70:19 - 72:6 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 72:7 - 73:3 | 73:4-18 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 73:19 - 74:12 | 74:13 - 76:13 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 76:14 - 22 | 76:23 - 77:8 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 77:9 - 78:2 | 78:3 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 78:4 - 5 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 78:7 - 16 | 78:17 - 79:17 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 79:18 - 22 | 80:1-2 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 80:3 - 81:6 | 81:7 - 82:5 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 82:6 - 84:13 | 84:14 - 85:13 |

75222457_1.XLS

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Jeffrey Dalton (Personal) | 8/23/2006 | 85:14 - 22 | 86:1 - 88:21 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 89:3 - 9 | 89:10 - 89:16 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 89:17 - 22 | 90:1 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 90:2 - 7 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 90:13 - 22 | 91:1 - 92:11 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 92:12 - 94:3 | 94:4-12 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 94:13 - 95:4 | 95:6-9 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 95:10 - 19 | 95:20 - 103:7 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 103:8 - 104:9 | 104:10-18 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 104:19 - 22 | 105:1 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 105:2 - 4 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 105:6 - 7 | 105:8 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 105:9 - 10 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 105:12 - 20 | 105:21 - 107:1 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 107:2 - 108:18 | 108:19 - 118:8 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 118:9 - 120:8 | 120:9-14 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 120:15 - 122:6 | 122:7-8 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 122:9 - 10 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 122:12 - 17 | 122:18 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 122:19 - 123:7 | 123:8-17 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 123:18 - 126:14 | 126:15 - 127:6 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 127:7 - 22 | 128:1 - 131:1 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 131:2 - 132:1 | 132:2 - 134:2 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 134:3 - 136:16 | 136:17-20 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 136:21 - 137:11 | 137:12-17 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 137:18 - 20 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 137:22 - 138:3 | 138:4 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 183:5 - 139:5 | 139:6-11 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 139:12 - 140:2 | 140:3-4 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 140:5 - 7 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 140:9 - 14 | 140:15 - 141:2 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 141:3 - 15 | 141:16-17 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 141:18 - 142:4 | 142:3-6 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 142:7 - 7 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 142:11 - 143:2 | 143:3-4 |

32

5/22/2007

## DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Jeffrey Dalton (Personal) | 8/23/2006 | 143:5 - 7 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 143:9 - 13 | 143:14 - 144:5 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 144:6 - 17 | 144:18-19 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 144:20 - 145:1 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 145:3 - 8 | 145:9-14 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 145:15 - 146:5 | 146:6-7 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 146:8 - 10 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 146:12 - 148:9 | 148:10-19 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 148:20 - 149:4 | 149:5-14 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 149:15 - 19 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 149:21 - 151:2 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 151:9 - 11 | 151:3-8 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 151:13 - 152:13 | 152:14 - 153:6 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 153:7 - 18 | 153:19 - 154:14 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 154:15 - 155:7 | 155:8-12 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 155:13 - 157:2 | 157:3-7 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 157:8 - 16 | 157:17-22 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 158:1 - 4 | 158:5 - 160:2 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 160:3 - 11 | 160:12-13 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 160:14 - 162:2 | 162:3-19 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 162:20 - 163:13 | 163:14 - 171:1 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 171:2 - 16 | 171:17 - 174:4 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 174:5 - 8 | 174:9-11 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 174:12 - 175:20 | 175:21 - 179:16 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 179:17 - 180:15 | 180:16-17 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 180:18 - 181:21 | 181:22 - 184:1 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 184:2 - 18 | 184:19-20 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 184:21 - 185:6 | 185:7-20 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 185:21 - 186:4 | 186:5 - 196:10 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 196:11 - 202:10 | 202:11 - 207:4 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 207:5 - 208:8 | 208:9 - 217:12 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 217:13 - 218:4 | 218:5 - 221:13 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 221:14 - 222:9 | 222:10-11 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 222:12 - 223:2 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 223:4 - 224:3 | 224:4 - 225:11 |

75222457_1.XLS

33

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Jeffrey Dalton (Personal) | 8/23/2006 | 225:12 - 228:19 | 228:20 - 229:2 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 229:3 - 7 | 229:8 - 230:21 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 230:22 - 231:9 | 231:10 - 231:13 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 231:14 - 22 | 232:1-14 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 232:15 - 235:18 | 235:19 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 235:20 - 236:10 | 236:11-20 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 236:21 - 237:8 | 237:9 - 238:16 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 238:17 - 240:7 | 240:8 - 241:15 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 241:16 - 243:1 | 243:2-3 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 243:4 - 244:4 | 244:5 - 246:15 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 246:16 - 247:7 | 247:8 - 248:1 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 248:2 - 3 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 248:6 - 7 | 248:8-9 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 248:10 - 12 | 248:13-17 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 248:18 - 250:9 | 250:10 - 251:1 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 251:2 - 252:18 | 252:19 - 253:9 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 253:10 - 255:1 | 255:2 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 255:3 - 10 | 255:11-18 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 255:19 - 256:2 | 256:3-8 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 256:9 - 13 | 256:14-15 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 256:16 - 18 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 256:20 - 257:1 | 257:2 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 257:3 - 21 | 257:22 - 258:11 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 258:12 - 22 | 259:1 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 259:2 - 3 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 259:5 - 12 | 259:13-14 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 259:15 - 17 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 259:19 - 22 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 261:10 - 21 | 261:22 - 262:9 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 262:10 - 18 | 262:19 - 263:2 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 263:3 - 22 | 264:1 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 264:2 - 8 | |
| Jeffrey Dalton (Personal) | 8/23/2006 | 264:10 - 264:14 | 264:15 - 265:12 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 265:13 - 266:11 | 266:12 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 266:13 - 18 | |

75222457_1.XLS

34

5/22/2007

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Jeffrey Dalton (Personal) | 8/23/2006 | 267:20 - 269:8 | 269:9 - 270:14 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 270:15 - 272:4 | 272:5-6 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 272:7 - 273:20 | 273:21 - 279:17 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 279:18 - 280:17 | 280:18 - 280:22 |
| Jeffrey Dalton (Personal) | 8/23/2006 | 2811 - 282:20 | |
| Shenshen Wu | 8/29/2006 | 9:19 - 10:18 | |
| Shenshen Wu | 8/29/2006 | 21:11 - 22:15 | |
| Shenshen Wu | 8/29/2006 | 23:4-6 | 23:7-13 |
| Shenshen Wu | 8/29/2006 | 26:20 - 32:4 | |
| Shenshen Wu | 8/29/2006 | 34:2 - 35:22 | 36:1-2 |
| Shenshen Wu | 8/29/2006 | 36:3-8 | 36:9 - 39:19 |
| Shenshen Wu | 8/29/2006 | 39:20 - 41:3 | 41:4 - 52:8 |
| Shenshen Wu | 8/29/2006 | 52:9-12 | 52:13-14 |
| Shenshen Wu | 8/29/2006 | 52:15 - 54:19 | 54:20-21 |
| Shenshen Wu | 8/29/2006 | 54:22 - 55:12 | 55:13 |
| Shenshen Wu | 8/29/2006 | 55:14 - 56:15 | 56:16 |
| Shenshen Wu | 8/29/2006 | 56:17 - 57:16 | 57:17 - 63:7 |
| Shenshen Wu | 8/29/2006 | 63:8-19 | 63:20 - 84:21 |
| Shenshen Wu | 8/29/2006 | 84:22 - 85:7 | 85:8-9 |
| Shenshen Wu | 8/29/2006 | 85:10 - 86:1 | 86:2 |
| Shenshen Wu | 8/29/2006 | 86:3 - 88:9 | 88:10 - 94:1 |
| Shenshen Wu | 8/29/2006 | 94:2-3 | 94:4 |
| Shenshen Wu | 8/29/2006 | 94:5-8 | 94:9 |
| Shenshen Wu | 8/29/2006 | 94:10-11 | 94:12 - 95:6 |
| Shenshen Wu | 8/29/2006 | 95:7-8 | 95:9 |
| Shenshen Wu | 8/29/2006 | 95:10-22 | 96:1 |
| Shenshen Wu | 8/29/2006 | 96:2 - 97:2 | 97:3-4 |
| Shenshen Wu | 8/29/2006 | 97:5-8 | 97:9-10 |
| Shenshen Wu | 8/29/2006 | 97:11 - 100:22 | 101:1-19 |
| Shenshen Wu | 8/29/2006 | 101:20 - 102:14 | 102:15 - 103:8 |
| Shenshen Wu | 8/29/2006 | 103:9-10 | 103:11-12 |
| Shenshen Wu | 8/28/2006 | 103:13 - 108:9 | 108:10 |
| Shenshen Wu | 8/29/2006 | 108:11 - 109:16 | 109:17-18 |
| Shenshen Wu | 8/29/2006 | 109:19 - 111:10 | 111:11-12 |

75222457_1.XLS

5/22/2007

**DEPOSITION COUNTER-DESIGNATIONS**

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Shenshen Wu | 8/29/2006 | 111:13-18 | 111:19 - 115:22 |
| Shenshen Wu | 8/29/2006 | 116:1-5 | 116:6 |
| Shenshen Wu | 8/29/2006 | 116:7-15 | |
| Shenshen Wu | 8/29/2006 | 113:18 - 114:4 | 114:5 - 115:7 |
| Shenshen Wu | 8/29/2006 | 115:8-16 | 115:17-18 |
| Shenshen Wu | 8/29/2006 | 115:19 - 116:1 | 116:2-3 |
| Shenshen Wu | 8/29/2006 | 116:4-6 | 116:7 |
| Shenshen Wu | 8/29/2006 | 116:8-12 | 116:13-14 |
| Shenshen Wu | 8/29/2006 | 116:15 - 117:3 | 117:4-5 |
| Shenshen Wu | 8/29/2006 | 117:6-18 | 117:19 |
| Shenshen Wu | 8/29/2006 | 117:20 - 118:10 | 118:11-12 |
| Shenshen Wu | 8/29/2006 | 118:13 - 119:10 | 119:11-12 |
| Shenshen Wu | 8/29/2006 | 119:13 - 120:13 | 120:14-15 |
| Shenshen Wu | 8/29/2006 | 120:16-19 | 120:20 |
| Shenshen Wu | 8/29/2006 | 120:21 - 122:14 | 122:15 - 124:4 |
| Shenshen Wu | 8/29/2006 | 124:5-6 | 124:7 |
| Shenshen Wu | 8/29/2006 | 124:8-18 | 124:19 |
| Shenshen Wu | 8/29/2006 | 124:20 - 125:5 | 125:6-7 |
| Shenshen Wu | 8/29/2006 | 125:8-9 | 125:10 |
| Shenshen Wu | 8/29/2006 | 125:11 | 125:12 |
| Shenshen Wu | 8/29/2006 | 125:13 - 126:3 | 126:4-5 |
| Shenshen Wu | 8/29/2006 | 126:6-14 | 126:15-16 |
| Shenshen Wu | 8/29/2006 | 126:17 - 127:17 | 127:18 |
| Shenshen Wu | 8/29/2006 | 127:19 | 127:20 |
| Shenshen Wu | 8/29/2006 | 127:21 - 129:4 | 129:5-6 |
| Shenshen Wu | 8/29/2006 | 129:7-20 | 129:21 - 130:1 |
| Shenshen Wu | 8/29/2006 | 130:2-17 | 130:18-19 |
| Shenshen Wu | 8/29/2006 | 130:20 - 131:4 | 131:5 |
| Shenshen Wu | 8/29/2006 | 131:6-9 | 131:10 |
| Shenshen Wu | 8/29/2006 | 131:11-16 | 131:17-18 |
| Shenshen Wu | 8/29/2006 | 131:19 - 132:7 | 132:8-9 |
| Shenshen Wu | 8/29/2006 | 132:10-14 | 132:15 |
| Shenshen Wu | 8/29/2006 | 132:16 - 133:3 | 133:4-5 |
| Shenshen Wu | 8/29/2006 | 133:6-18 | 133:19-20 |
| Shenshen Wu | 8/29/2006 | 133:21 | 133:22 - 135:19 |

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Shenshen Wu | 8/29/2006 | 135:20-21 | 135:22 |
| Shenshen Wu | 8/29/2006 | 136:1-3 | 136:4 |
| Shenshen Wu | 8/29/2006 | 136:5-10 | 136:11 |
| Shenshen Wu | 8/29/2006 | 136:12-13 | 136:14-21 |
| Shenshen Wu | 8/29/2006 | 136:22 - 137:1 | 137:2 |
| Shenshen Wu | 8/29/2006 | 137:3-8 | 137:9-10 |
| Shenshen Wu | 8/29/2006 | 137:11-12 | 137:13 |
| Shenshen Wu | 8/29/2006 | 137:14-17 | 137:18 |
| Shenshen Wu | 8/29/2006 | 137:19-21 | 137:22 |
| Shenshen Wu | 8/29/2006 | 138:1-3 | 138:4 |
| Shenshen Wu | 8/29/2006 | 138:5-11 | 138:12-13 |
| Shenshen Wu | 8/29/2006 | 138:14-21 | 138:22 - 139:1 |
| Shenshen Wu | 8/29/2006 | 139:2-13 | 139:14-15 |
| Shenshen Wu | 8/29/2006 | 139:16-18 | 139:19 |
| Shenshen Wu | 8/29/2006 | 139:20 - 140:3 | 140:4-5 |
| Shenshen Wu | 8/29/2006 | 140:6-7 | 140:8 |
| Shenshen Wu | 8/29/2006 | 140:9-13 | 140:14-15 |
| Shenshen Wu | 8/29/2006 | 140:16 - 141:2 | 141:3-4 |
| Shenshen Wu | 8/29/2006 | 141:5-15 | 141:16-17 |
| Shenshen Wu | 8/29/2006 | 141:18-9 | 141:10 - 147:6 |
| Shenshen Wu | 8/29/2006 | 147:7 - 148:14 | 148:15-16 |
| Shenshen Wu | 8/29/2006 | 148:17-22 | 149L1 - 150:11 |
| Shenshen Wu | 8/29/2006 | 150:12 - 151:15 | 151:16 |
| Shenshen Wu | 8/29/2006 | 151:17-18 | 151:19 - 168:15 |
| Shenshen Wu | 8/29/2006 | 168:16 - 169:13 | 169:14 |
| Shenshen Wu | 8/29/2006 | 169:15 - 170:1 | 170:2-11 |
| Shenshen Wu | 8/29/2006 | 170:12 - 171:18 | 171:19 - 173:6 |
| Shenshen Wu | 8/29/2006 | 173:7 - 174:8 | 174:9-11 |
| Shenshen Wu | 8/29/2006 | 174:13 - 176:7 | 176:8 - 180:6 |
| Shenshen Wu | 8/29/2006 | 180:7-9 | 180:10 - 181:6 |
| Shenshen Wu | 8/29/2006 | 178:11 - 179:6 | |
| Shenshen Wu | 8/29/2006 | 181:7 - 182:21 | 182:22 |
| Shenshen Wu | 8/29/2006 | 183:1 - 184:2 | 184:3 - 185:2 |
| Shenshen Wu | 8/29/2006 | 185:3-18 | 185:19 - 186:2 |
| Shenshen Wu | 8/29/2006 | 186:3-16 | 186:17 |

75224457_1.XLS

37

5/22/2007

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Shenshen Wu | 8/29/2006 | 186:18 - 187:15 | 187:16 - 193:10 |
| Shenshen Wu | 8/29/2006 | 193:11 - 195:1 | 195:2-3 |
| Shenshen Wu | 8/29/2006 | 195:4-5 | 195:6-15 |
| Shenshen Wu | 8/29/2006 | 195:16 - 196:3 | 196:4-5 |
| Shenshen Wu | 8/29/2006 | 196:6 | 196:7 |
| Shenshen Wu | 8/29/2006 | 196:8-9 | 196:10-12 |
| Shenshen Wu | 8/29/2006 | 196:13-17 | 196:18-19 |
| Shenshen Wu | 8/29/2006 | 196:20-22 | 197:1 |
| Shenshen Wu | 8/29/2006 | 197:2-7 | 197:8 |
| Shenshen Wu | 8/29/2006 | 197:9-18 | 197:19 |
| Shenshen Wu | 8/29/2006 | 197:20 - 198:4 | 198:5 |
| Shenshen Wu | 8/29/2006 | 198:6-10 | 198:11 |
| Shenshen Wu | 8/29/2006 | 198:12-20 | 198:21-22 |
| Shenshen Wu | 8/29/2006 | 199:1-7 | 199:8 - 201:15 |
| Shenshen Wu | 8/29/2006 | 201:16-17 | 201:18 |
| Shenshen Wu | 8/29/2006 | 201:19 - 202:10 | 202:11-12 |
| Shenshen Wu | 8/29/2006 | 202:13-18 | 202:19-21 |
| Shenshen Wu | 8/29/2006 | 202:22 - 205:16 | 205:17-18 |
| Shenshen Wu | 8/29/2006 | 205:19 - 206:17 | 206:18 - 210:7 |
| Shenshen Wu | 8/29/2006 | 210:8 - 211:11 | 211:12 - 219:3 |
| Shenshen Wu | 8/29/2006 | 219:4 - 220:22 | 221:1 - 229:8 |
| Shenshen Wu | 8/29/2006 | 229:9-14 | 229:15-16 |
| Shenshen Wu | 8/29/2006 | 229:17-20 | 229:21 - 230:16 |
| Shenshen Wu | 8/29/2006 | 230:17 - 231:6 | 231:7-9 |
| Shenshen Wu | 8/29/2006 | 231:10 - 232:1 | 232:2 - 234:12 |
| Shenshen Wu | 8/29/2006 | 234:13-15 | 234:16 - 236:9 |
| Shenshen Wu | 8/29/2006 | 236:10-19 | 236:20 |
| Shenshen Wu | 8/29/2006 | 236:21 - 237:15 | 237:16 - 241:13 |
| Shenshen Wu | 8/29/2006 | 241:14 - 244:3 | 244:4 |
| Shenshen Wu | 8/29/2006 | 244:5 - 245:19 | 245:20-22 |
| Shenshen Wu | 8/29/2006 | 246:1-12 | 246:13 |
| Shenshen Wu | 8/29/2006 | 246:14 - 248:20 | 248:21 |
| Shenshen Wu | 8/29/2006 | 248:22 - 249:6 | 249:7 - 254:13 |
| Shenshen Wu | 8/29/2006 | 254:14-21 | 254:22 |
| Shenshen Wu | 8/29/2006 | 255:1-7 | 255:8 |

75222457_1.XLS

5/22/2007

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Shenshen Wu | 8/29/2006 | 255:9 - 260:6 | 260:7-8 |
| Shenshen Wu | 8/29/2006 | 260:9 - 262:16 | 260:7-8 |
| David Bulpett | 9/8/2006 | 6:17 - 8:21 | |
| David Bulpett | 9/8/2006 | 23:12 - 23:12 | 23:13 |
| David Bulpett | 9/8/2006 | 23:14 - 23:20 | |
| David Bulpett | 9/8/2006 | 24:6 - 24:7 | 24:8-9 |
| David Bulpett | 9/8/2006 | 24:10 - 24:13 | 24:18-19 |
| David Bulpett | 9/8/2006 | 27:1 - 27:13 | |
| David Bulpett | 9/8/2006 | 29:1 - 31:2 | 31:3-4 |
| David Bulpett | 9/8/2006 | 31:5 - 31:12 | |
| David Bulpett | 9/8/2006 | 32:3 - 32:17 | |
| David Bulpett | 9/8/2006 | 33:21 - 33:22 | |
| David Bulpett | 9/8/2006 | 34:5 - 34:7 | |
| David Bulpett | 9/8/2006 | 34:9 - 37:10 | |
| David Bulpett | 9/8/2006 | 40:8 - 41:9 | |
| David Bulpett | 9/8/2006 | 42:8 - 42:12 | |
| David Bulpett | 9/8/2006 | 44:14 - 45:9 | |
| David Bulpett | 9/8/2006 | 47:6 - 48:6 | |
| David Bulpett | 9/8/2006 | 49:22 - 50:16 | |
| David Bulpett | 9/8/2006 | 53:16 - 56:1 | |
| David Bulpett | 9/8/2006 | 57:5 - 57:7 | |
| David Bulpett | 9/8/2006 | 58:6 - 58:15 | |
| David Bulpett | 9/8/2006 | 59:3 - 59:5 | |
| David Bulpett | 9/8/2006 | 59:21 - 60:17 | |
| David Bulpett | 9/8/2006 | 61:11 - 61:19 | |
| David Bulpett | 9/8/2006 | 65:3 - 67:22 | |
| David Bulpett | 9/8/2006 | 69:14 - 70:10 | |
| David Bulpett | 9/8/2006 | 71:1 - 71:13 | 71:14 |
| David Bulpett | 9/8/2006 | 71:15 - 71:20 | 71:21 |
| David Bulpett | 9/8/2006 | 71:22 - 72:7 | 72:8 |
| David Bulpett | 9/8/2006 | 72:9 - 72:15 | |
| David Bulpett | 9/8/2006 | 72:22 - 73:6 | |
| David Bulpett | 9/8/2006 | 73:10 - 74:8 | |
| David Bulpett | 9/8/2006 | 76:4 - 76:6 | |

75222457_1.XLS

5/22/2007

## DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| David Bulpett | 9/8/2006 | 76:10 - 81:3 | |
| David Bulpett | 9/8/2006 | 81:14 - 83:22 | |
| David Bulpett | 9/8/2006 | 87:13 - 87:15 | |
| David Bulpett | 9/8/2006 | 87:21 - 88:3 | |
| David Bulpett | 9/8/2006 | 88:11 - 89:19 | |
| David Bulpett | 9/8/2006 | 90:5 - 91:7 | |
| David Bulpett | 9/8/2006 | 93:8 - 93:11 | |
| David Bulpett | 9/8/2006 | 94:2 - 94:4 | |
| David Bulpett | 9/8/2006 | 94:7 - 94:14 | |
| David Bulpett | 9/8/2006 | 94:19 - 98:16 | |
| David Bulpett | 9/8/2006 | 101:8 - 101:11 | |
| David Bulpett | 9/8/2006 | 104:1 - 105:5 | |
| David Bulpett | 9/8/2006 | 105:11 - 106:5 | |
| David Bulpett | 9/8/2006 | 113:11 - 114:5 | |
| David Bulpett | 9/8/2006 | 115:13 - 117:1 | 117:2 |
| David Bulpett | 9/8/2006 | 117:3 - 117:5 | 117:6 |
| David Bulpett | 9/8/2006 | 117:7 - 117:15 | |
| David Bulpett | 9/8/2006 | 117:17 - 118:7 | 117:16 |
| David Bulpett | 9/8/2006 | 118:19 - 118:22 | |
| David Bulpett | 9/8/2006 | 119:3 - 120:1 | |
| David Bulpett | 9/8/2006 | 120:17 - 120:20 | |
| David Bulpett | 9/8/2006 | 121:4 - 121:15 | |
| David Bulpett | 9/8/2006 | 122:2 - 122:3 | |
| David Bulpett | 9/8/2006 | 122:14 - 122:21 | |
| David Bulpett | 9/8/2006 | 123:13 - 123:15 | |
| David Bulpett | 9/8/2006 | 124:17 - 128:16 | |
| David Bulpett | 9/8/2006 | 129:2 - 131:4 | 131:5 |
| David Bulpett | 9/8/2006 | 131:6 - 134:13 | 134:14 |
| David Bulpett | 9/8/2006 | 134:15 - 135:19 | |
| David Bulpett | 9/8/2006 | 136:14 - 136:15 | |
| David Bulpett | 9/8/2006 | 136:21 - 137:20 | |
| David Bulpett | 9/8/2006 | 144:7 - 144:15 | 145:7-8 |
| David Bulpett | 9/8/2006 | 145:3 - 145:6 | |
| David Bulpett | 9/8/2006 | 145:9 - 145:14 | 145:15 |
| David Bulpett | 9/8/2006 | 145:16 - 147:9 | 147:10-11 |

75222457_1.XLS

## DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| David Bulpett | 9/8/2006 | 147:12 - 147:15 | |
| David Bulpett | 9/8/2006 | 151:21 - 152:8 | |
| David Bulpett | 9/8/2006 | 153:17 - 155:17 | |
| David Bulpett | 9/8/2006 | 155:21 - 156:6 | 155:18-19 |
| David Bulpett | 9/8/2006 | 157:2 - 158:2 | |
| David Bulpett | 9/8/2006 | 158:8 - 158:9 | 158:10 |
| David Bulpett | 9/8/2006 | 158:11 - 158:11 | |
| David Bulpett | 9/8/2006 | 165:13 - 165:14 | |
| David Bulpett | 9/8/2006 | 165:17 - 165:20 | 165:15-16 |
| David Bulpett | 9/8/2006 | 166:17 - 166:21 | |
| David Bulpett | 9/8/2006 | 167:21 - 168:5 | |
| David Bulpett | 9/8/2006 | 169:1 - 169:3 | |
| David Bulpett | 9/8/2006 | 169:11 - 169:21 | |
| David Bulpett | 9/8/2006 | 174:17 - 175:18 | 175:19-22 |
| David Bulpett | 9/8/2006 | 176:19 - 177:7 | |
| David Bulpett | 9/8/2006 | 179:19 - 180:7 | |
| David Bulpett | 9/8/2006 | 180:11 - 180:17 | |
| David Bulpett | 9/8/2006 | 181:20 - 182:2 | |
| David Bulpett | 9/8/2006 | 187:1 - 188:3 | |
| David Bulpett | 9/8/2006 | 189:5 - 189:13 | |
| David Bulpett | 9/8/2006 | 189:17 - 190:7 | |
| David Bulpett | 9/8/2006 | 191:13 - 191:14 | 191:15 |
| David Bulpett | 9/8/2006 | 191:16 - 191:16 | |
| David Bulpett | 9/8/2006 | 192:15 - 192:18 | 192:19-20 |
| David Bulpett | 9/8/2006 | 192:21 - 193:6 | |
| David Bulpett | 9/8/2006 | 193:15 - 193:20 | 193:21-22 |
| David Bulpett | 9/8/2006 | 194:1 - 194:5 | 194:6-7 |
| David Bulpett | 9/8/2006 | 194:8 - 195:3 | 195:4-5 |
| David Bulpett | 9/8/2006 | 195:6 - 195:10 | 195:11 |
| David Bulpett | 9/8/2006 | 195:12 - 195:14 | 195:15 |
| David Bulpett | 9/8/2006 | 195:16 - 196:5 | |
| David Bulpett | 9/8/2006 | 196:7 - 196:17 | 196:6 |
| David Bulpett | 9/8/2006 | 197:22 - 198:11 | |
| David Bulpett | 9/8/2006 | 198:22 - 199:5 | 199:6 |
| David Bulpett | 9/8/2006 | 199:7 - 199:13 | 199:14 |

75222457_1.XLS

41

5/22/2007

Attorney Work Product

# DEPOSITION COUNTER-DESIGNATIONS

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| David Bulpett | 9/8/2006 | 199:15 - 199:18 | |
| David Bulpett | 9/8/2006 | 203:4 - 203:11 | 203:12 |
| David Bulpett | 9/8/2006 | 203:13 - 203:18 | |
| David Bulpett | 9/8/2006 | 203:21 - 204:12 | 204:13 |
| David Bulpett | 9/8/2006 | 204:15 - 204:16 | |
| David Bulpett | 9/8/2006 | 204:18 - 205:7 | 205:8 |
| David Bulpett | 9/8/2006 | 205:10 - 205:18 | |
| David Bulpett | 9/8/2006 | 210:21 - 210:10 | 210:10-11 |
| David Bulpett | 9/8/2006 | 210:13 - 210:15 | 211:11-12 |
| David Bulpett | 9/8/2006 | 210:17 - 210:18 | 211:20 |
| David Bulpett | 9/8/2006 | 213:17 - 213:20 | 213:21 |
| David Bulpett | 9/8/2006 | 213:22 - 214:10 | |
| David Bulpett | 9/8/2006 | 214:21 - 215:2 | 215:3-4 |
| David Bulpett | 9/8/2006 | 215:5 - 215:9 | 215:10 |
| David Bulpett | 9/8/2006 | 215:11 - 216:15 | 216:16-17 |
| David Bulpett | 9/8/2006 | 216:18 - 218:13 | 218:16-17 |
| David Bulpett | 9/8/2006 | 218:18 - 219:15 | 219:16-17 |
| David Bulpett | 9/8/2006 | 219:18 - 219:22 | 220:1 |
| David Bulpett | 9/8/2006 | 220:2 - 220:9 | 220:10 |
| David Bulpett | 9/8/2006 | 220:12 - 221:13 | 221:4 |
| David Bulpett | 9/8/2006 | 221:5 - 221:15 | |
| David Bulpett | 9/8/2006 | 223:4 - 223:17 | 223:18-19 |
| David Bulpett | 9/8/2006 | 223:20 - 224:4 | 224:5 |
| David Bulpett | 9/8/2006 | 224:6 - 224:14 | |
| Frances des Lynch | 9/12/2006 | 12:10 - 14:19 | |
| Frances des Lynch | 9/12/2006 | 19:5-22 | |
| Frances des Lynch | 9/12/2006 | 25:14-16 | 25:17-18 |
| Frances des Lynch | 9/12/2006 | 25:19 - 34:4 | |
| Frances des Lynch | 9/12/2006 | 36:6-8 | 36:9-11 |
| Frances des Lynch | 9/12/2006 | 36:14 - 40:5 | |
| Frances des Lynch | 9/12/2006 | 44:13 - 45:6 | |
| Frances des Lynch | 9/12/2006 | 45:12 - 46:1 | |
| Frances des Lynch | 9/12/2006 | 49:14-22 | |
| Frances des Lynch | 9/12/2006 | 50:3-12 | 50:1-2 |

75222457_1.XLS

42

5/22/2007

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Frances des Lynch | 9/12/2006 | 50:14 - 51:6 | 51:7 |
| Frances des Lynch | 9/12/2006 | 51:8-12 | 50:13 |
| Frances des Lynch | 9/12/2006 | 51:15 - 52:5 | 52:6 |
| Frances des Lynch | 9/12/2006 | 52:7-54:4 | 54:5-6 |
| Frances des Lynch | 9/12/2006 | 54:7-19 | 54:20 |
| Frances des Lynch | 9/12/2006 | 54:21 - 56:3 | 56:4-5 |
| Frances des Lynch | 9/12/2006 | 56:6-13 | 56:14 |
| Frances des Lynch | 9/12/2006 | 56:15 - 58:17 | 58:18-19 |
| Frances des Lynch | 9/12/2006 | 58:20 - 59:10 | |
| Frances des Lynch | 9/12/2006 | 61:12 - 63:7 | |
| Frances des Lynch | 9/12/2006 | 66:7-14 | |
| Frances des Lynch | 9/12/2006 | 66:17 - 67:8 | 66:15-16 |
| Frances des Lynch | 9/12/2006 | 74:19 - 76:3 | |
| Frances des Lynch | 9/12/2006 | 78:13 - 80:11 | |
| Frances des Lynch | 9/12/2006 | 80:16 - 81:20 | 81:21-22 |
| Frances des Lynch | 9/12/2006 | 82:2-7 | 82:8 |
| Frances des Lynch | 9/12/2006 | 82:9 - 84:10 | 84:11 |
| Frances des Lynch | 9/12/2006 | 84:12-22 | |
| Frances des Lynch | 9/12/2006 | 88:18 - 91:12 | 91:13-14 |
| Frances des Lynch | 9/12/2006 | 91:15 - 92:6 | |
| Frances des Lynch | 9/12/2006 | 92:10-18 | 92:19-20 |
| Frances des Lynch | 9/12/2006 | 92:21 - 93:7 | 93:8 |
| Frances des Lynch | 9/12/2006 | 93:9-10 | |
| Frances des Lynch | 9/12/2006 | 93:15-21 | 93:22 - 94:1 |
| Frances des Lynch | 9/12/2006 | 94:2-6 | 94:7 |
| Frances des Lynch | 9/12/2006 | 94:8-10 | 94:11 |
| Frances des Lynch | 9/12/2006 | 94:13 - 95:10 | 95:11-12 |
| Frances des Lynch | 9/12/2006 | 95:13 - 96:3 | 96:4 |
| Frances des Lynch | 9/12/2006 | 96:5-7 | 96:8 |
| Frances des Lynch | 9/12/2006 | 96:9-13 | 96:14-15 |
| Frances des Lynch | 9/12/2006 | 96:16-19 | 96:20 |
| Frances des Lynch | 9/12/2006 | 96:21 - 97:5 | 97:67 |
| Frances des Lynch | 9/12/2006 | 97:8-10 | 97:11 |
| Frances des Lynch | 9/12/2006 | 97:12-17 | 97:18 |
| Frances des Lynch | 9/12/2006 | 97:19 - 98:12 | |

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Frances des Lynch | 9/12/2006 | 98:16 - 99:4 | 99:5-6 |
| Frances des Lynch | 9/12/2006 | 99:7-12 | 99:13-14 |
| Frances des Lynch | 9/12/2006 | 99:15 - 100:8 | 100:9-10 |
| Frances des Lynch | 9/12/2006 | 100:11 - 101:17 | 101:18 |
| Frances des Lynch | 9/12/2006 | 101:19 - 102:1 | 102:2 |
| Frances des Lynch | 9/12/2006 | 102:3-4 | |
| Frances des Lynch | 9/12/2006 | 102:19-22 | 102:17-18; 103:1 |
| Frances des Lynch | 9/12/2006 | 103:2-12 | |
| Frances des Lynch | 9/12/2006 | 104:16-20 | 104:21-22 |
| Frances des Lynch | 9/12/2006 | 105:1-10 | 105:11 |
| Frances des Lynch | 9/12/2006 | 105:12-18 | 105:19-20 |
| Frances des Lynch | 9/12/2006 | 105:21 - 107:10 | 107:11 |
| Frances des Lynch | 9/12/2006 | 107:12 - 108:21 | 108:22 |
| Frances des Lynch | 9/12/2006 | 109:1-6 | 109:7-8 |
| Frances des Lynch | 9/12/2006 | 109:9-18 | 109:19 |
| Frances des Lynch | 9/12/2006 | 109:20 - 110:1 | 110:2 |
| Frances des Lynch | 9/12/2006 | 110:3-5 | 110:6 |
| Frances des Lynch | 9/12/2006 | 110:7-9 | 110:10 |
| Frances des Lynch | 9/12/2006 | 110:11-19 | 110:20 |
| Frances des Lynch | 9/12/2006 | 110:21 - 112:4 | 112:5-6 |
| Frances des Lynch | 9/12/2006 | 112:7 - 114:10 | 114:11-12 |
| Frances des Lynch | 9/12/2006 | 114:13-16 | 114:17 |
| Frances des Lynch | 9/12/2006 | 114:18 - 115:8 | |
| Frances des Lynch | 9/12/2006 | 116:2 - 117:5 | 117:6-7 |
| Frances des Lynch | 9/12/2006 | 117:8 - 119:2 | 119:3-4 |
| Frances des Lynch | 9/12/2006 | 119:5-9 | 119:10-11 |
| Frances des Lynch | 9/12/2006 | 119:12 - 120:2 | 120:3-4 |
| Frances des Lynch | 9/12/2006 | 120:5-11 | 120:12 |
| Frances des Lynch | 9/12/2006 | 120:13 - 121:2 | 121:3 |
| Frances des Lynch | 9/12/2006 | 121:5 - 122:16 | |
| Frances des Lynch | 9/12/2006 | 123:1 - 124:2 | 124:3-4 |
| Frances des Lynch | 9/12/2006 | 124:5-22 | 125:1 |
| Frances des Lynch | 9/12/2006 | 125:2-7 | 125:8 |
| Frances des Lynch | 9/12/2006 | 125:9-12 | 125:13 |
| Frances des Lynch | 9/12/2006 | 125:14-22 | 126:1 |

44

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Frances des Lynch | 9/12/2006 | 126:3-4 | 126:5 |
| Frances des Lynch | 9/12/2006 | 126:6-19 | 126:20 |
| Frances des Lynch | 9/12/2006 | 126:21 - 127:11 | 127:12 |
| Frances des Lynch | 9/12/2006 | 127:13 - 128:6 | |
| Frances des Lynch | 9/12/2006 | 128:20 - 129:11 | 129:12-13 |
| Frances des Lynch | 9/12/2006 | 129:14-130:1 | |
| Frances des Lynch | 9/12/2006 | 132:9-22 | |
| Frances des Lynch | 9/12/2006 | 136:18 - 137:3 | 136:12 - 137:4 |
| Frances des Lynch | 9/12/2006 | 137:5-18 | |
| Frances des Lynch | 9/12/2006 | 140:1-7 | 140:8-9 |
| Frances des Lynch | 9/12/2006 | 140:10 - 141:6 | 141:7 |
| Frances des Lynch | 9/12/2006 | 141:8 - 142:4 | 142:5 |
| Frances des Lynch | 9/12/2006 | 142:6-19 | |
| Frances des Lynch | 9/12/2006 | 146:1-11 | |
| Frances des Lynch | 9/12/2006 | 146:14-16 | 146:12-13 |
| Frances des Lynch | 9/12/2006 | 154:12 - 155:2 | 155:3-7 |
| Frances des Lynch | 9/12/2006 | 155:8 - 156:10 | 156:11 |
| Frances des Lynch | 9/12/2006 | 156:13-14 | 156:15 |
| Frances des Lynch | 9/12/2006 | 156:16-20 | |
| Frances des Lynch | 9/12/2006 | 159:6-8 | |
| Frances des Lynch | 9/12/2006 | 159:10-15 | 159:9 |
| Frances des Lynch | 9/12/2006 | 166:7 - 167:16 | 159:16 |
| Frances des Lynch | 9/12/2006 | 171:11 - 173:7 | |
| Frances des Lynch | 9/12/2006 | 173:13 - 176:11 | |
| Peter Voorheis | 9/15/2006 | 12:4 - 12:15 | |
| Peter Voorheis | 9/15/2006 | 13:21 - 17:4 | 17:5-6 |
| Peter Voorheis | 9/15/2006 | 17:8 - 21:20 | 21:21 |
| Peter Voorheis | 9/15/2006 | 21:22 - 22:4 | 22:5 |
| Peter Voorheis | 9/15/2006 | 22:6 - 22:9 | 22:10 |
| Peter Voorheis | 9/15/2006 | 22:11 - 22:15 | 22:16 |
| Peter Voorheis | 9/15/2006 | 22:17 - 23:5 | 23:6 |
| Peter Voorheis | 9/15/2006 | 23:7 - 23:19 | 23:20 |
| Peter Voorheis | 9/15/2006 | 23:21 - 24:2 | 24:3 |

75222457_1.XLS

45

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Peter Voorheis | 9/15/2006 | 24:4 - 26:3 | 26:4 |
| Peter Voorheis | 9/15/2006 | 26:5 - 26:6 | 26:7 |
| Peter Voorheis | 9/15/2006 | 26:8 - 26:14 | 26:15-16 |
| Peter Voorheis | 9/15/2006 | 26:17 - 30:18 | 30:19 |
| Peter Voorheis | 9/15/2006 | 30:20 - 33:13 | 33:14 |
| Peter Voorheis | 9/15/2006 | 33:15 - 34:12 | 34:13-14 |
| Peter Voorheis | 9/15/2006 | 34:15 - 35:7 | 35:8 |
| Peter Voorheis | 9/15/2006 | 35:9 - 37:8 | 37:9 |
| Peter Voorheis | 9/15/2006 | 37:10 - 40:7 | 40:8 |
| Peter Voorheis | 9/15/2006 | 40:9 - 41:1 | 41:2 |
| Peter Voorheis | 9/15/2006 | 41:3 - 45:12 | 45:13 |
| Peter Voorheis | 9/15/2006 | 45:15 - 46:15 | 46:16 |
| Peter Voorheis | 9/15/2006 | 46:17 - 47:5 | 47:6 |
| Peter Voorheis | 9/15/2006 | 47:7 - 50:1 | 50:2-3 |
| Peter Voorheis | 9/15/2006 | 50:4 - 53:22 | 54:1 |
| Peter Voorheis | 9/15/2006 | 54:17 - 54:19 | 54:20 |
| Peter Voorheis | 9/15/2006 | 54:21 - 56:17 | 56:18 |
| Peter Voorheis | 9/15/2006 | 56:19 - 58:19 | 58:20 |
| Peter Voorheis | 9/15/2006 | 58:21 - 62:12 | 63:13 |
| Peter Voorheis | 9/15/2006 | 62:20 - 63:12 | 63:13 |
| Peter Voorheis | 9/15/2006 | 63:14 - 65:16 | 65:17 |
| Peter Voorheis | 9/15/2006 | 65:21 - 69:4 | 69:5 |
| Peter Voorheis | 9/15/2006 | 69:6 - 69:18 | 69:19 |
| Peter Voorheis | 9/15/2006 | 69:21 - 71:3 | 71:4 |
| Peter Voorheis | 9/15/2006 | 71:5 - 71:13 | 71:14 |
| Peter Voorheis | 9/15/2006 | 71:15 - 72:14 | 72:15 |
| Peter Voorheis | 9/15/2006 | 72:16 - 73:4 | 73:5 |
| Peter Voorheis | 9/15/2006 | 73:6 - 75:22 | 76:1 |
| Peter Voorheis | 9/15/2006 | 76:2 - 77:9 | 77:10 |
| Peter Voorheis | 9/15/2006 | 77:11 - 78:18 | 78:19 |
| Peter Voorheis | 9/15/2006 | 78:20 - 79:10 | 79:11 |
| Peter Voorheis | 9/15/2006 | 79:12 - 80:2 | 80:3 |
| Peter Voorheis | 9/15/2006 | 80:4 - 80:11 | 80:12 |
| Peter Voorheis | 9/15/2006 | 80:13 - 80:17 | 80:18 |
| Peter Voorheis | 9/15/2006 | 80:19 - 82:5 | 82:6-7 |

75222457_1.XLS

46

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Peter Voorheis | 9/15/2006 | 82:10 - 82:18 | 82:19-20 |
| Peter Voorheis | 9/15/2006 | 82:21 - 83:16 | 83:17 |
| Peter Voorheis | 9/15/2006 | 83:18 - 84:22 | 85:1-2 |
| Peter Voorheis | 9/15/2006 | 85:10 - 85:14 | 85:15-16 |
| Peter Voorheis | 9/15/2006 | 85:17 - 85:20 | 85:21-22 |
| Peter Voorheis | 9/15/2006 | 86:4 - 88:14 | 88:15-16 |
| Peter Voorheis | 9/15/2006 | 88:17 - 88:19 | 88:20 |
| Peter Voorheis | 9/15/2006 | 88:21 - 89:20 | 89:21 |
| Peter Voorheis | 9/15/2006 | 90:2 - 90:5 | 90:6 |
| Peter Voorheis | 9/15/2006 | 90:7 - 90:9 | 90:10 |
| Peter Voorheis | 9/15/2006 | 90:17 - 91:15 | 91:16 |
| Peter Voorheis | 9/15/2006 | 91:19 - 91:21 | 91:22 |
| Peter Voorheis | 9/15/2006 | 92:1 - 92:3 | 92:4 |
| Peter Voorheis | 9/15/2006 | 92:5 - 92:12 | 92:13-14 |
| Peter Voorheis | 9/15/2006 | 92:18 - 92:21 | 92:22 |
| Peter Voorheis | 9/15/2006 | 93:1 - 93:5 | 93:6 |
| Peter Voorheis | 9/15/2006 | 93:8 - 93:9 | 93:10 |
| Peter Voorheis | 9/15/2006 | 93:11 - 93:15 | 93:16 |
| Peter Voorheis | 9/15/2006 | 93:17 - 93:18 | 93:19 |
| Peter Voorheis | 9/15/2006 | 93:20 - 94:4 | 94:5-6 |
| Peter Voorheis | 9/15/2006 | 94:9 - 94:10 | 94:11-12 |
| Peter Voorheis | 9/15/2006 | 94:14 - 94:16 | 94:17 |
| Peter Voorheis | 9/15/2006 | 94:18 - 95:3 | 95:4 |
| Peter Voorheis | 9/15/2006 | 95:5 - 95:13 | 95:14 |
| Peter Voorheis | 9/15/2006 | 95:15 - 95:18 | 95:19-20 |
| Peter Voorheis | 9/15/2006 | 95:21 - 95:22 | 96:1 |
| Peter Voorheis | 9/15/2006 | 96:2 - 96:9 | 96:10-11 |
| Peter Voorheis | 9/15/2006 | 96:12 - 96:13 | 96:14 |
| Peter Voorheis | 9/15/2006 | 96:15 - 96:16 | 96:17 |
| Peter Voorheis | 9/15/2006 | 96:18 - 96:21 | 96:22 |
| Peter Voorheis | 9/15/2006 | 97:1 - 97:4 | 97:5 |
| Peter Voorheis | 9/15/2006 | 97:6 - 97:7 | 97:8 |
| Peter Voorheis | 9/15/2006 | 97:9 - 97:22 | 98:1-2 |
| Peter Voorheis | 9/15/2006 | 98:7 - 98:13 | 98:14-15 |
| Peter Voorheis | 9/15/2006 | 98:19 - 99:8 | 99:9 |

75224457_1.XLS

5/22/2007

**DEPOSITION COUNTER-DESIGNATIONS**

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Peter Voorheis | 9/15/2006 | 99:10 - 99:21 | 99:22 - 100:1 |
| Peter Voorheis | 9/15/2006 | 100:7 - 103:22 | 104:1 |
| Peter Voorheis | 9/15/2006 | 104:2 - 104:17 | 104:18 - 19 |
| Peter Voorheis | 9/15/2006 | 104:20 - 105:6 | 105:7-8 |
| Peter Voorheis | 9/15/2006 | 105:9 - 105:17 | 105:18 - 19 |
| Peter Voorheis | 9/15/2006 | 105:20 - 106:2 | 106:3-4 |
| Peter Voorheis | 9/15/2006 | 106:5 - 106:9 | 106:10 |
| Peter Voorheis | 9/15/2006 | 106:11 - 107:21 | 107:22 |
| Peter Voorheis | 9/15/2006 | 108:1 - 108:8 | 108:9 |
| Peter Voorheis | 9/15/2006 | 108:10 - 108:10 | 108:11-12 |
| Peter Voorheis | 9/15/2006 | 108:13 - 108:14 | 108:15 |
| Peter Voorheis | 9/15/2006 | 108:16 - 108:18 | 108:19 |
| Peter Voorheis | 9/15/2006 | 108:20 - 109:14 | 109:15-16 |
| Peter Voorheis | 9/15/2006 | 109:17 - 113:11 | 113:12-13 |
| Peter Voorheis | 9/15/2006 | 113:14 - 114:4 | 114:5 |
| Peter Voorheis | 9/15/2006 | 114:6 - 119:12 | 119:13-14 |
| Peter Voorheis | 9/15/2006 | 119:15 - 120:8 | 120:9 |
| Peter Voorheis | 9/15/2006 | 120:10 - 121:13 | 121:14-15 |
| Peter Voorheis | 9/15/2006 | 121:16 - 122:15 | 122:16-17 |
| Peter Voorheis | 9/15/2006 | 122:18 - 122:21 | 122:22 |
| Peter Voorheis | 9/15/2006 | 123:1 - 125:14 | 125:15 |
| Peter Voorheis | 9/15/2006 | 125:16 - 126:9 | 126:10-11 |
| Peter Voorheis | 9/15/2006 | 126:12 - 128:4 | 128:5 |
| Peter Voorheis | 9/15/2006 | 128:6 - 128:12 | 128:13 |
| Peter Voorheis | 9/15/2006 | 128:14 - 128:20 | 128:21 |
| Peter Voorheis | 9/15/2006 | 128:22 - 132:2 | 132:3 |
| Peter Voorheis | 9/15/2006 | 132:4 - 133:14 | 133:15 |
| Peter Voorheis | 9/15/2006 | 133:16 - 134:16 | 134:17-18 |
| Peter Voorheis | 9/15/2006 | 134:19 - 135:11 | 135:12 |
| Peter Voorheis | 9/15/2006 | 135:13 - 135:15 | 135:16 |
| Peter Voorheis | 9/15/2006 | 135:17 - 136:22 | 137:1-2 |
| Peter Voorheis | 9/15/2006 | 137:3 - 137:7 | 137:8 |
| Peter Voorheis | 9/15/2006 | 137:9 - 137:15 | 137:16 |
| Peter Voorheis | 9/15/2006 | 137:17 - 137:21 | 137:22 - 144:8 |
| Peter Voorheis | 9/15/2006 | 144:9 - 146:22 | 147:1 - 148:10 |

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Peter Voorheis | 9/15/2006 | 148:11 - 148:14 | 148:15 - 149:5 |
| Peter Voorheis | 9/15/2006 | 149:6 - 151:5 | 151:6 |
| Peter Voorheis | 9/15/2006 | 151:7 - 152:11 | 152:12 |
| Peter Voorheis | 9/15/2006 | 152:13 - 153:9 | 153:10 |
| Peter Voorheis | 9/15/2006 | 153:11 - 153:13 | 153:14 |
| Peter Voorheis | 9/15/2006 | 153:15 - 154:10 | 154:11-12 |
| Peter Voorheis | 9/15/2006 | 154:13 - 154:13 | 154:14 |
| Peter Voorheis | 9/15/2006 | 154:15 - 156:7 | 156:8 |
| Peter Voorheis | 9/15/2006 | 156:9 - 156:15 | 156:16 |
| Peter Voorheis | 9/15/2006 | 156:17 - 156:18 | 156:19 - 157:4 |
| Peter Voorheis | 9/15/2006 | 157:5 - 158:10 | 158:11 |
| Peter Voorheis | 9/15/2006 | 158:12 - 159:12 | 159:13-14 |
| Peter Voorheis | 9/15/2006 | 159:15 - 160:21 | 160:22 |
| Peter Voorheis | 9/15/2006 | 161:11 - 161:17 | 161:18 |
| Peter Voorheis | 9/15/2006 | 161:19 - 163:15 | 163:16 |
| Peter Voorheis | 9/15/2006 | 163:17 - 164:13 | 164:15 |
| Peter Voorheis | 9/15/2006 | 164:15 - 164:16 | 164:17 |
| Peter Voorheis | 9/15/2006 | 164:18 - 169:8 | 169:9-10 |
| Peter Voorheis | 9/15/2006 | 169:11 - 170:1 | 170:2-3 |
| Peter Voorheis | 9/15/2006 | 170:4 - 170:8 | 170:9 |
| Peter Voorheis | 9/15/2006 | 170:10 - 170:22 | 171:1 |
| Peter Voorheis | 9/15/2006 | 171:2 - 171:2 | 172:3 |
| Peter Voorheis | 9/15/2006 | 171:4 - 171:11 | 171:12 |
| Peter Voorheis | 9/15/2006 | 171:13 - 171:19 | 171:20 |
| Peter Voorheis | 9/15/2006 | 171:21 - 174:1 | 174:2 |
| Peter Voorheis | 9/15/2006 | 174:3 - 174:21 | 174:21 - 175:1 |
| Peter Voorheis | 9/15/2006 | 175:2 - 175:3 | 175:4 |
| Peter Voorheis | 9/15/2006 | 175:5 - 176:9 | 176:10-11 |
| Peter Voorheis | 9/15/2006 | 176:12 - 176:19 | 176:20 - 178:13 |
| Peter Voorheis | 9/15/2006 | 178:14 - 184:4 | 184:5-6 |
| Peter Voorheis | 9/15/2006 | 184:7 - 184:12 | 184:13 |
| Peter Voorheis | 9/15/2006 | 184:14 - 185:3 | 185:4 |
| Peter Voorheis | 9/15/2006 | 185:5 - 186:8 | 185:6 |
| Peter Voorheis | 9/15/2006 | 186:11 - 186:22 | 187:1-5 |
| Peter Voorheis | 9/15/2006 | 187:6 - 189:1 | 189:2 |

## DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Peter Voorheis | 9/15/2006 | 189:3 - 189:9 | 189:10-16 |
| Peter Voorheis | 9/15/2006 | 189:17 - 189:20 | 189:21-22 |
| Peter Voorheis | 9/15/2006 | 190:1 - 191:3 | 191:4 |
| Peter Voorheis | 9/15/2006 | 191:15 - 191:11 | 191:12-13 |
| Peter Voorheis | 9/15/2006 | 191:14 - 191:20 | 191:21 |
| Peter Voorheis | 9/15/2006 | 191:22 - 192:2 | 192:3-4 |
| Peter Voorheis | 9/15/2006 | 192:5 - 192:19 | 192:20-21 |
| Peter Voorheis | 9/15/2006 | 192:22 - 193:14 | 193:15 |
| Peter Voorheis | 9/15/2006 | 193:16 - 194:2 | 194:3 |
| Peter Voorheis | 9/15/2006 | 194:4 - 194:14 | 194:15-16 |
| Peter Voorheis | 9/15/2006 | 194:17 - 194:20 | 194:21 |
| Peter Voorheis | 9/15/2006 | 194:22 - 195:6 | 195:7 |
| Peter Voorheis | 9/15/2006 | 195:8 - 195:8 | 195:9-10 |
| Peter Voorheis | 9/15/2006 | 195:11 - 195:16 | 195:17 |
| Peter Voorheis | 9/15/2006 | 195:18 - 196:1 | 196:2 |
| Peter Voorheis | 9/15/2006 | 196:3 - 197:8 | 197:9 |
| Peter Voorheis | 9/15/2006 | 197:10 - 197:20 | 197:21 |
| Peter Voorheis | 9/15/2006 | 197:22 - 198:3 | 198:4 |
| Peter Voorheis | 9/15/2006 | 198:5 - 198:16 | 198:17 |
| Peter Voorheis | 9/15/2006 | 198:18 - 198:21 | 198:22 |
| Peter Voorheis | 9/15/2006 | 199:1 - 199:8 | 199:9 |
| Peter Voorheis | 9/15/2006 | 199:10 - 199:13 | 199:14 |
| Peter Voorheis | 9/15/2006 | 199:15 - 199:20 | 199:21-22 |
| Peter Voorheis | 9/15/2006 | 200:1 - 200:3 | 200:4-10 |
| Peter Voorheis | 9/15/2006 | 200:11 - 201:4 | 201:5-7 |
| Peter Voorheis | 9/15/2006 | 201:8 - 202:2 | 202:3-4 |
| Peter Voorheis | 9/15/2006 | 202:5 - 202:8 | 202:9-15 |
| Peter Voorheis | 9/15/2006 | 202:16 - 203:2 | 203:3-5 |
| Peter Voorheis | 9/15/2006 | 203:6 - 205:5 | 205:6 |
| Peter Voorheis | 9/15/2006 | 205:7 - 205:19 | 205:20 |
| Peter Voorheis | 9/15/2006 | 205:21 - 207:2 | 207:3-4 |
| Peter Voorheis | 9/15/2006 | 207:5 - 207:13 | 207:14 |
| Peter Voorheis | 9/15/2006 | 207:15 - 207:21 | 207:22 |
| Peter Voorheis | 9/15/2006 | 208:1 - 208:16 | 208:17-18 |
| Peter Voorheis | 9/15/2006 | 208:19 - 210:2 | 210:3 |

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Peter Voorheis | 9/15/2006 | 210:4 - 210:6 | 210:7 |
| Peter Voorheis | 9/15/2006 | 210:8 - 211:9 | 211:10-11 |
| Peter Voorheis | 9/15/2006 | 211:12 - 211:16 | 211:17 |
| Peter Voorheis | 9/15/2006 | 211:18 - 212:3 | 212:4 |
| Peter Voorheis | 9/15/2006 | 212:5 - 213:1 | 213:2 |
| Peter Voorheis | 9/15/2006 | 213:3 - 214:14 | 214:15-16 |
| Peter Voorheis | 9/15/2006 | 214:17 - 215:3 | 215:4 |
| Peter Voorheis | 9/15/2006 | 215:5 - 217:8 | 217:9-10 |
| Peter Voorheis | 9/15/2006 | 217:11 - 218:2 | 218:3-4 |
| Peter Voorheis | 9/15/2006 | 218:5 - 218:19 | 218:20-21 |
| Peter Voorheis | 9/15/2006 | 218:22 - 219:5 | 219:6 |
| Peter Voorheis | 9/15/2006 | 219:7 - 219:12 | 219:13-14 |
| Peter Voorheis | 9/15/2006 | 219:15 - 221:9 | 221:10 - 230:21 |
| Peter Voorheis | 9/15/2006 | 230:22 - 231:18 | 231:19-20 |
| Peter Voorheis | 9/15/2006 | 231:21 - 232:5 | 232:6 |
| Peter Voorheis | 9/15/2006 | 232:7 - 232:13 | 232:14-15 |
| Peter Voorheis | 9/15/2006 | 232:16 - 233:18 | 233:19-20 |
| Peter Voorheis | 9/15/2006 | 233:21 - 234:8 | 234:9 |
| Peter Voorheis | 9/15/2006 | 234:10 - 234:11 | 234:12-13 |
| Peter Voorheis | 9/15/2006 | 234:14 - 234:20 | 234:21 |
| Peter Voorheis | 9/15/2006 | 234:22 - 235:2 | 235:3 |
| Peter Voorheis | 9/15/2006 | 235:4 - 235:14 | 235:15-16 |
| Peter Voorheis | 9/15/2006 | 235:17 - 235:19 | 235:20 |
| Peter Voorheis | 9/15/2006 | 235:21 - 236:1 | 236:2 |
| Peter Voorheis | 9/15/2006 | 236:3 - 236:12 | 236:13-14 |
| Peter Voorheis | 9/15/2006 | 236:15 - 236:16 | 236:17 |
| Peter Voorheis | 9/15/2006 | 236:18 - 236:22 | 237:1 |
| Peter Voorheis | 9/15/2006 | 237:2 - 237:4 | 237:5 |
| Peter Voorheis | 9/15/2006 | 237:6 - 237:12 | 237:13-14 |
| Peter Voorheis | 9/15/2006 | 237:15 - 237:20 | 237:21 |
| Peter Voorheis | 9/15/2006 | 237:22 - 238:15 | 238:16-17 |
| Peter Voorheis | 9/15/2006 | 238:18 - 239:2 | 239:3-4 |
| Peter Voorheis | 9/15/2006 | 239:5 - 239:13 | 239:14-15 |
| Peter Voorheis | 9/15/2006 | 239:16 - 239:22 | 240:1 |
| Peter Voorheis | 9/15/2006 | 240:2 - 240:2 | 240:3 |

75222457_1.XLS

51

5/22/2007

**DEPOSITION COUNTER-DESIGNATIONS**

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Peter Voorheis | 9/15/2006 | 240:4 - 240:9 | 240:10-11 |
| Peter Voorheis | 9/15/2006 | 240:12 - 240:19 | 240:20-21 |
| Peter Voorheis | 9/15/2006 | 240:22 - 241:5 | 241:6 |
| Peter Voorheis | 9/15/2006 | 241:7 - 241:9 | 241:10 |
| Peter Voorheis | 9/15/2006 | 241:11 - 241:16 | 241:17 |
| Peter Voorheis | 9/15/2006 | 241:18 - 242:13 | 242:14-15 |
| Peter Voorheis | 9/15/2006 | 242:16 - 242:16 | 242:17 |
| Peter Voorheis | 9/15/2006 | 242:18 - 242:22 | 243:1 |
| Peter Voorheis | 9/15/2006 | 243:2 - 243:6 | 243:7 |
| Peter Voorheis | 9/15/2006 | 243:8 - 243:12 | 243:13 |
| Peter Voorheis | 9/15/2006 | 243:14 - 243:14 | 243:15 |
| Peter Voorheis | 9/15/2006 | 243:16 - 244:10 | 244:11 |
| Peter Voorheis | 9/15/2006 | 244:12 - 244:22 | 245:1 |
| Peter Voorheis | 9/15/2006 | 245:2 - 245:4 | 245:5 |
| Peter Voorheis | 9/15/2006 | 245:6 - 245:11 | 245:12 - 248:4 |
| Peter Voorheis | 9/15/2006 | 248:5 - 249:22 | 249:1 |
| Peter Voorheis | 9/15/2006 | 249:2 - 255:6 | 255:7 |
| Peter Voorheis | 9/15/2006 | 255:8 - 255:18 | 255:19-20 |
| Peter Voorheis | 9/15/2006 | 255:21 - 256:16 | 256:17 |
| Peter Voorheis | 9/15/2006 | 256:18 - 258:7 | 258:8 - 262:1 |
| Peter Voorheis | 9/15/2006 | 262:2 - 262:5 | 262:6 |
| Peter Voorheis | 9/15/2006 | 262:7 - 262:8 | 262:9 |
| Peter Voorheis | 9/15/2006 | 262:10 - 262:13 | 262:14 |
| Peter Voorheis | 9/15/2006 | 262:15 - 263:12 | 263:13 |
| Peter Voorheis | 9/15/2006 | 263:14 - 265:18 | 265:19 |
| Peter Voorheis | 9/15/2006 | 265:20 - 266:20 | 266:21-22 |
| Peter Voorheis | 9/15/2006 | 267:1 - 267:11 | 267:12 |
| Peter Voorheis | 9/15/2006 | 267:13 - 267:16 | 267:17 |
| Peter Voorheis | 9/15/2006 | 267:18 - 269:19 | 269:20-21 |
| Peter Voorheis | 9/15/2006 | 269:22 - 270:9 | 270:10 |
| Peter Voorheis | 9/15/2006 | 270:11 - 270:13 | 270:14-16 |
| Peter Voorheis | 9/15/2006 | 272:17 - 273:1 | 273:2-3 |
| Peter Voorheis | 9/15/2006 | 273:4 - 273:7 | 273:8 |
| Peter Voorheis | 9/15/2006 | 273:9 - 273:14 | 273:16 |
| Peter Voorheis | 9/15/2006 | 273:16 - 273:20 | 273:21-22 |

75222457_1.XLS

5/22/2007

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Peter Voorheis | 9/15/2006 | 274:1 - 274:9 | 274:10-11 |
| Peter Voorheis | 9/15/2006 | 274:12 - 274:16 | 274:17 |
| Peter Voorheis | 9/15/2006 | 274:18 - 274:18 | 274:19 |
| Peter Voorheis | 9/15/2006 | 274:20 - 275:5 | 275:6-7 |
| Peter Voorheis | 9/15/2006 | 275:8 - 275:8 | 275:9 |
| Peter Voorheis | 9/15/2006 | 275:10 - 275:22 | 276:1-2 |
| Peter Voorheis | 9/15/2006 | 276:3 - 276:20 | 276:21 - 288:5 |
| Peter Voorheis | 9/15/2006 | 288:6 - 289:18 | 289:19 - 301:13 |
| Peter Voorheis | 9/15/2006 | 301:4 - 302:7 | 302:8-9 |
| Peter Voorheis | 9/15/2006 | 302:10 - 302:17 | 302:18 |
| Peter Voorheis | 9/15/2006 | 302:19 - 304:4 | 304:5 |
| Peter Voorheis | 9/15/2006 | 304:6 - 305:22 | 306:1 |
| Peter Voorheis | 9/15/2006 | 306:2 - 306:17 | 306:18-19 |
| Peter Voorheis | 9/15/2006 | 306:20 - 307:16 | 307:17 |
| Peter Voorheis | 9/15/2006 | 307:18 - 308:2 | 308:3 |
| Peter Voorheis | 9/15/2006 | 308:4 - 309:17 | 309:18-19 |
| Peter Voorheis | 9/15/2006 | 309:20 - 310:8 | 310:9 |
| Peter Voorheis | 9/15/2006 | 310:10 - 310:19 | 310:20-21 |
| Peter Voorheis | 9/15/2006 | 310:22 - 312:16 | 312:17 |
| Peter Voorheis | 9/15/2006 | 312:18 - 313:8 | 313:9 |
| Peter Voorheis | 9/15/2006 | 313:10 - 313:15 | 313:16 |
| Peter Voorheis | 9/15/2006 | 313:17 - 314:2 | 314:3-4 |
| Peter Voorheis | 9/15/2006 | 314:5 - 315:7 | 315:8 |
| Peter Voorheis | 9/15/2006 | 315:9 - 316:3 | 316:4 |
| Peter Voorheis | 9/15/2006 | 316:5 - 316:8 | 316:9 |
| Peter Voorheis | 9/15/2006 | 316:10 - 317:3 | 317:4 - 319:2 |
| Peter Voorheis | 9/15/2006 | 319:3 - 323:5 | 323:6 |
| Peter Voorheis | 9/15/2006 | 323:7 - 323:11 | 323:12-13 |
| Peter Voorheis | 9/15/2006 | 323:14 - 324:13 | 324:14 |
| Peter Voorheis | 9/15/2006 | 324:15 - 325:11 | 325:12 |
| Peter Voorheis | 9/15/2006 | 325:13 - 326:1 | 326:2 |
| Peter Voorheis | 9/15/2006 | 326:3 - 326:14 | 326:15-16 |
| Peter Voorheis | 9/15/2006 | 326:17 - 330:8 | |
| William Morgan | 9/19/2006 | 10:11-15 | |

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| William Morgan | 9/19/2006 | 11:4-17 | |
| William Morgan | 9/19/2006 | 12:3-8 | |
| William Morgan | 9/19/2006 | 17:15 - 19:1 | 19:2-3 |
| William Morgan | 9/19/2006 | 19:4 - 20:22 | 21:1 |
| William Morgan | 9/19/2006 | 21:02 - 23:12 | 23:14 |
| William Morgan | 9/19/2006 | 23:17 - 24:1 | |
| William Morgan | 9/19/2006 | 25:3 - 26:7 | |
| William Morgan | 9/19/2006 | 27:22 - 28:4 | 28:5 |
| William Morgan | 9/19/2006 | 28:6 - 29:5 | 29:6 |
| William Morgan | 9/19/2006 | 29:7 | 29:8-9 |
| William Morgan | 9/19/2006 | 29:10-13 | 29:14 |
| William Morgan | 9/19/2006 | 29:15-16 | |
| William Morgan | 9/19/2006 | 31:8 - 32:6 | |
| William Morgan | 9/19/2006 | 33:22 - 34:5 | 34:6 |
| William Morgan | 9/19/2006 | 34:7 - 36:3 | 36:4-5 |
| William Morgan | 9/19/2006 | 36:6 - 37:4 | 37:5 |
| William Morgan | 9/19/2006 | 37:7-9 | 37:10 |
| William Morgan | 9/19/2006 | 37:11-22 | 38:1 |
| William Morgan | 9/19/2006 | 38:2-22 | 39:1 |
| William Morgan | 9/19/2006 | 39:2 - 40:8 | 40:9 |
| William Morgan | 9/19/2006 | 40:10-14 | 40:15 |
| William Morgan | 9/19/2006 | 40:16 - 41:5 | |
| William Morgan | 9/19/2006 | 42:5-12 | |
| William Morgan | 9/19/2006 | 42:20 - 44:17 | 44:18 |
| William Morgan | 9/19/2006 | 44:19-22 | 45:8 |
| William Morgan | 9/19/2006 | 45:9-16 | 45:17 |
| William Morgan | 9/19/2006 | 46:1-11 | |
| William Morgan | 9/19/2006 | 46:16 - 47:7 | |
| William Morgan | 9/19/2006 | 47:22 - 48:3 | |
| William Morgan | 9/19/2006 | 48:12-14 | 48:15-16 |
| William Morgan | 9/19/2006 | 48:17 - 49:8 | 49:9 |
| William Morgan | 9/19/2006 | 50:12 - 51:9 | |
| William Morgan | 9/19/2006 | 51:13-14 | 51:15 |
| William Morgan | 9/19/2006 | 51:16 - 53:3 | |
| William Morgan | 9/19/2006 | 53:6 - 54:4 | 53:4-5 |

**DEPOSITION COUNTER-DESIGNATIONS**

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| William Morgan | 9/19/2006 | 54:9-22 | 55:1 |
| William Morgan | 9/19/2006 | 55:2-14 | |
| William Morgan | 9/19/2006 | 59:12-14 | 59:15 |
| William Morgan | 9/19/2006 | 59:16 - 60:6 | |
| William Morgan | 9/19/2006 | 60:11-17 | 60:18 |
| William Morgan | 9/19/2006 | 60:19 - 61:2 | 61:3 |
| William Morgan | 9/19/2006 | 61:12-19 | |
| William Morgan | 9/19/2006 | 64:1-3 | 64:4 |
| William Morgan | 9/19/2006 | 64:5-18 | 64:19 |
| William Morgan | 9/19/2006 | 64:21 - 65:1 | |
| William Morgan | 9/19/2006 | 68:5-6 | 68:7 |
| William Morgan | 9/19/2006 | 68:8-10 | 68:11-13 |
| William Morgan | 9/19/2006 | 70:14-19 | |
| William Morgan | 9/19/2006 | 71:15-22 | 72:1 - 76:7 |
| William Morgan | 9/19/2006 | 76:8 - 77:3 | |
| William Morgan | 9/19/2006 | 78:14-16 | |
| William Morgan | 9/19/2006 | 79:19 - 80:19 | 80:20 |
| William Morgan | 9/19/2006 | 80:21 - 81:3 | |
| William Morgan | 9/19/2006 | 81:17 - 83:8 | |
| William Morgan | 9/19/2006 | 84:21 - 85:18 | 85:19 |
| William Morgan | 9/19/2006 | 85:20-21 | |
| William Morgan | 9/19/2006 | 87:8-10 | |
| William Morgan | 9/19/2006 | 87:13-20 | 87:11-12 |
| William Morgan | 9/19/2006 | 87:22 | |
| William Morgan | 9/19/2006 | 88:13-15 | |
| William Morgan | 9/19/2006 | 89:4-17 | |
| William Morgan | 9/19/2006 | 90:6 - 91:20 | |
| William Morgan | 9/19/2006 | 92:8-10 | |
| William Morgan | 9/19/2006 | 92:15 - 94:21 | |
| William Morgan | 9/19/2006 | 96:10 - 98:22 | |
| William Morgan | 9/19/2006 | 100:6-12 | |
| William Morgan | 9/19/2006 | 100:18 - 101:8 | |
| William Morgan | 9/19/2006 | 102:3 - 107:11 | |
| William Morgan | 9/19/2006 | 107:15-21 | |
| William Morgan | 9/19/2006 | 108:10 - 109:8 | |

75222457_1.XLS

5/22/2007

Attorney Work Product

# DEPOSITION COUNTER-DESIGNATIONS

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| William Morgan | 9/19/2006 | 110:13 - 111:6 | |
| William Morgan | 9/19/2006 | 111:10 -14 | |
| William Morgan | 9/19/2006 | 111:17 - 116:14 | |
| William Morgan | 9/19/2006 | 116:16-22 | 116:15 |
| William Morgan | 9/19/2006 | 117:7 - 118:12 | |
| William Morgan | 9/19/2006 | 118:19 - 119:2 | |
| William Morgan | 9/19/2006 | 119:7-13 | |
| William Morgan | 9/19/2006 | 119:17-19 | |
| William Morgan | 9/19/2006 | 120:7 - 123:6 | 123:7 |
| William Morgan | 9/19/2006 | 123:8 - 125:14 | 126:15 |
| William Morgan | 9/19/2006 | 126:4 -14 | |
| William Morgan | 9/19/2006 | 126:16 - 127:2 | |
| William Morgan | 9/19/2006 | 128:8-17 | 129:18 |
| William Morgan | 9/19/2006 | 129:14-17 | |
| William Morgan | 9/19/2006 | 129:19-22 | |
| William Morgan | 9/19/2006 | 130:9-18 | |
| William Morgan | 9/19/2006 | 130:22 - 131:5 | 131:6 |
| William Morgan | 9/19/2006 | 131:17-18 | 131:19 |
| William Morgan | 9/19/2006 | 131:20 - 133:14 | |
| William Morgan | 9/19/2006 | 133:22 - 134:2 | 134:3 |
| William Morgan | 9/19/2006 | 134:4-9 | 134:10 |
| William Morgan | 9/19/2006 | 134:11 - 137:7 | |
| William Morgan | 9/19/2006 | 137:15 - 138:4 | |
| William Morgan | 9/19/2006 | 139:15 - 140:1 | |
| William Morgan | 9/19/2006 | 140:4-5 | |
| William Morgan | 9/19/2006 | 140:9 - 141:6 | |
| William Morgan | 9/19/2006 | 141:22 - 142:9 | |
| William Morgan | 9/19/2006 | 142:16 - 143:22 | |
| William Morgan | 9/19/2006 | 144:19 - 145:22 | |
| William Morgan | 9/19/2006 | 146:21 - 147:14 | |
| William Morgan | 9/19/2006 | 148:1-10 | 148:11 |
| William Morgan | 9/19/2006 | 148:12-14 | |
| William Morgan | 9/19/2006 | 149:14-15 | 149:16 |
| William Morgan | 9/19/2006 | 149:17-18 | |
| William Morgan | 9/19/2006 | 150:01:00 | 150:2-3 |

75222457_1.XLS

5/22/2007

**DEPOSITION COUNTER-DESIGNATIONS**

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| William Morgan | 9/19/2006 | 150:4 - 151:16 | |
| William Morgan | 9/19/2006 | 152:20 - 153:12 | |
| William Morgan | 9/19/2006 | 157:20 - 158:17 | 158:18 |
| William Morgan | 9/19/2006 | 158:19 - 159:13 | |
| William Morgan | 9/19/2006 | 159:16 - 160:3 | 160:4 |
| William Morgan | 9/19/2006 | 160:5-12 | 160:13 |
| William Morgan | 9/19/2006 | 160:14-22 | |
| William Morgan | 9/19/2006 | 161:16 - 162:8 | 162:9 |
| William Morgan | 9/19/2006 | 162:10-15 | 162:16 |
| William Morgan | 9/19/2006 | 163:16 - 167:9 | 167:10-11 |
| William Morgan | 9/19/2006 | 167:12-22 | |
| William Morgan | 9/19/2006 | 169:5 - 171:5 | 171:6-7 |
| William Morgan | 9/19/2006 | 171:8 - 172:11 | 172:12-13 |
| William Morgan | 9/19/2006 | 172:14-19 | 172:20-21 |
| William Morgan | 9/19/2006 | 172:22 - 174:16 | 174:17 |
| William Morgan | 9/19/2006 | 174:18 - 176:20 | |
| William Morgan | 9/19/2006 | 177:9 - 178:14 | 178:15 |
| William Morgan | 9/19/2006 | 178:16 - 189:5 | |
| William Morgan | 9/19/2006 | 189:8 - 192:19 | |
| William Morgan | 9/19/2006 | 193:5-9 | |
| William Morgan | 9/19/2006 | 196:6-21 | |
| William Morgan | 9/19/2006 | 197:10-12 | |
| William Morgan | 9/19/2006 | 198:10 - 199:3 | |
| William Morgan | 9/19/2006 | 199:15-20 | |
| William Morgan | 9/19/2006 | 201:1-3 | |
| William Morgan | 9/19/2006 | 201:5 | 201:4 |
| William Morgan | 9/19/2006 | 203:21 - 204:10 | 204:11-21 |
| William Morgan | 9/19/2006 | 204:22 - 205:1 | 205:2-17 |
| William Morgan | 9/19/2006 | 205:19 - 206:17 | |
| William Morgan | 9/19/2006 | 207:1-15 | |
| William Morgan | 9/19/2006 | 207:21 - 208:22 | |
| William Morgan | 9/19/2006 | 210:17 - 212:9 | 212:10 |
| William Morgan | 9/19/2006 | 212:11-20 | |
| William Morgan | 9/19/2006 | 213:1-10 | |
| William Morgan | 9/19/2006 | 213:15-17 | |

75222457_1.XLS

57

5/22/2007

Attorney Work Product

# DEPOSITION COUNTER-DESIGNATIONS

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| William Morgan | 9/19/2006 | 213:22 - 214:1 | |
| William Morgan | 9/19/2006 | 214:9 - 215:6 | |
| William Morgan | 9/19/2006 | 215:9-16 | |
| William Morgan | 9/19/2006 | 216:9-11 | 216:12 |
| William Morgan | 9/19/2006 | 216:13 - 217:6 | |
| William Morgan | 9/19/2006 | 217:18-22 | 218:1-5 |
| William Morgan | 9/19/2006 | 218:6-10 | 218:11-14 |
| William Morgan | 9/19/2006 | 218:15-20 | 218:21 |
| William Morgan | 9/19/2006 | 218:22 - 219:11 | 219:12-15 |
| William Morgan | 9/19/2006 | 220:11 - 221:1 | |
| William Morgan | 9/19/2006 | 221:12-13 | 221:14-18 |
| William Morgan | 9/19/2006 | 221:19 | |
| William Morgan | 9/19/2006 | 222:3-4 | |
| William Morgan | 9/19/2006 | 222:9-11 | 222:12-16 |
| William Morgan | 9/19/2006 | 222:17-22 | 223:1 |
| William Morgan | 9/19/2006 | 223:2-7 | |
| William Morgan | 9/19/2006 | 223:11-20 | |
| William Morgan | 9/19/2006 | 224:4-5 | |
| William Morgan | 9/19/2006 | 224:6-12 | |
| William Morgan | 9/19/2006 | 224:13-19 | |
| William Morgan | 9/19/2006 | 224:22 - 225:18 | 225:19-22 |
| William Morgan | 9/19/2006 | 226:1-6 | 226:7 |
| William Morgan | 9/19/2006 | 226:8-13 | 226:14 |
| William Morgan | 9/19/2006 | 226:15-19 | 226:20 |
| William Morgan | 9/19/2006 | 226:21 - 227:16 | |
| William Morgan | 9/19/2006 | 227:22 - 229:8 | 229:9-10 |
| William Morgan | 9/19/2006 | 229:11-19 | 229:20 |
| William Morgan | 9/19/2006 | 229:21 - 230:14 | 230:15-16 |
| William Morgan | 9/19/2006 | 230:17-22 | 231:1 |
| William Morgan | 9/19/2006 | 231:2-16 | 232:7-17 |
| Eric Bartsch | 9/21/2006 | 9:9-18 | |
| Eric Bartsch | 9/21/2006 | 10:7 - 112:9 | 12:10 |
| Eric Bartsch | 9/21/2006 | 12:11-16 | 12:17 |
| Eric Bartsch | 9/21/2006 | 12:18-22 | 13:1 |
| Eric Bartsch | 9/21/2006 | 13:2-3 | 13:4 |

58

75222457_1.XLS

5/22/2007

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Eric Bartsch | 9/21/2006 | 13:5-6 | 13:21 |
| Eric Bartsch | 9/21/2006 | 13:12-20 | |
| Eric Bartsch | 9/21/2006 | 13:22 - 15:8 | 15:9 |
| Eric Bartsch | 9/21/2006 | 15:10-11 | |
| Eric Bartsch | 9/21/2006 | 16:5 - 18:4 | |
| Eric Bartsch | 9/21/2006 | 18:22 - 19:1 | |
| Eric Bartsch | 9/21/2006 | 21:20 - 22:6 | |
| Eric Bartsch | 9/21/2006 | 23:4-20 | 23:3 |
| Eric Bartsch | 9/21/2006 | 24:19 - 25:10 | 25:11 |
| Eric Bartsch | 9/21/2006 | 25:12-18 | 25:19-20 |
| Eric Bartsch | 9/21/2006 | 25:21:00 | |
| Eric Bartsch | 9/21/2006 | 26:7-12 | |
| Eric Bartsch | 9/21/2006 | 26:14 | 26:13 |
| Eric Bartsch | 9/21/2006 | 30:16 - 32:19 | |
| Eric Bartsch | 9/21/2006 | 33:15-18 | |
| Eric Bartsch | 9/21/2006 | 34:19 - 35:16 | 35:17-18 |
| Eric Bartsch | 9/21/2006 | 35:19 - 36:3 | 36:4 |
| Eric Bartsch | 9/21/2006 | 36:5-6 | |
| Eric Bartsch | 9/21/2006 | 36:10-18 | 36:19 |
| Eric Bartsch | 9/21/2006 | 36:20 - 37:14 | |
| Eric Bartsch | 9/21/2006 | 37:18 - 38:5 | |
| Eric Bartsch | 9/21/2006 | 38:10 - 39:10 | |
| Eric Bartsch | 9/21/2006 | 40:1-15 | |
| Eric Bartsch | 9/21/2006 | 41:5-7 | 41:8 |
| Eric Bartsch | 9/21/2006 | 41:9 - 43:1 | 43:2 |
| Eric Bartsch | 9/21/2006 | 43:3-11 | |
| Eric Bartsch | 9/21/2006 | 43:15 - 44:14 | |
| Eric Bartsch | 9/21/2006 | 45:10-15 | 45:16-17 |
| Eric Bartsch | 9/21/2006 | 45:18 - 47:9 | 47:10 |
| Eric Bartsch | 9/21/2006 | 47:11-17 | 47:18 |
| Eric Bartsch | 9/21/2006 | 47:19 - 48:10 | |
| Eric Bartsch | 9/21/2006 | 48:17-22 | |
| Eric Bartsch | 9/21/2006 | 49:14 - 51:15 | 51:16 |
| Eric Bartsch | 9/21/2006 | 51:17-18 | |
| Eric Bartsch | 9/21/2006 | 52:2-17 | 52:18 |

75222457_1.XLS

59

5/22/2007

Attorney Work Product

# DEPOSITION COUNTER-DESIGNATIONS

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Eric Bartsch | 9/21/2006 | 52:19 - 53:20 | |
| Eric Bartsch | 9/21/2006 | 57:10-13 | |
| Eric Bartsch | 9/21/2006 | 57:16 - 58:3 | 58:4 |
| Eric Bartsch | 9/21/2006 | 58:5-22 | 59:1 |
| Eric Bartsch | 9/21/2006 | 59:2 - 60:3 | 60:4 |
| Eric Bartsch | 9/21/2006 | 60:5-11 | |
| Eric Bartsch | 9/21/2006 | 60:22 - 61:1 | 61:2 |
| Eric Bartsch | 9/21/2006 | 61:3-15 | 61:16 |
| Eric Bartsch | 9/21/2006 | 61:17 - 62:8 | 62:9 |
| Eric Bartsch | 9/21/2006 | 62:10-19 | 62:20 |
| Eric Bartsch | 9/21/2006 | 62:21 - 63:6 | 63:7 |
| Eric Bartsch | 9/21/2006 | 63:8-14 | |
| Eric Bartsch | 9/21/2006 | 64:10-12 | 64:13 |
| Eric Bartsch | 9/21/2006 | 64:14-17 | 64:18 |
| Eric Bartsch | 9/21/2006 | 64:19 - 65:3 | |
| Eric Bartsch | 9/21/2006 | 87:12 - 89:4 | |
| Eric Bartsch | 9/21/2006 | 93:14-17 | 93:18 |
| Eric Bartsch | 9/21/2006 | 93:19 - 94:15 | |
| Eric Bartsch | 9/21/2006 | 94:17-20 | 94:21 |
| Eric Bartsch | 9/21/2006 | 94:22 - 95:10 | 95:11 |
| Eric Bartsch | 9/21/2006 | 95:12-13 | 95:14 |
| Eric Bartsch | 9/21/2006 | 95:15-21 | |
| Eric Bartsch | 9/21/2006 | 98:7-8 | 98:9 |
| Eric Bartsch | 9/21/2006 | 98:10-12 | 98:13 |
| Eric Bartsch | 9/21/2006 | 98:14 - 99:5 | 99:6 - 100:11 |
| Eric Bartsch | 9/21/2006 | 101:6-8 | |
| Eric Bartsch | 9/21/2006 | 102:16-18 | |
| Eric Bartsch | 9/21/2006 | 102:20 - 103:3 | 103:4 |
| Eric Bartsch | 9/21/2006 | 103:5 | |
| Eric Bartsch | 9/21/2006 | 105:1-6 | |
| Eric Bartsch | 9/21/2006 | 9:16-22 | |
| Christopher Cavallaro | 9/26/2006 | 11:1 - 13:2 | |
| Christopher Cavallaro | 9/26/2006 | 14:9-10 | 14:11 |
| Christopher Cavallaro | 9/26/2006 | 14:12-13 | |

75222457_1.XLS    60    5/22/2007

## DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Christopher Cavallaro | 9/26/2006 | 16:11 - 19:4 | 19:5 |
| Christopher Cavallaro | 9/26/2006 | 19:6 - 20:5 | |
| Christopher Cavallaro | 9/26/2006 | 21:2-4 | 21:5-6 |
| Christopher Cavallaro | 9/26/2006 | 21:7-11 | 21:12 |
| Christopher Cavallaro | 9/26/2006 | 21:13 - 22:2 | 22:3 |
| Christopher Cavallaro | 9/26/2006 | 22:7-9 | |
| Christopher Cavallaro | 9/26/2006 | 22:14 - 24:2 | |
| Christopher Cavallaro | 9/26/2006 | 25:3-13 | 25:1-2, 14 |
| Christopher Cavallaro | 9/26/2006 | 25:15 - 26:3 | 26:4 |
| Christopher Cavallaro | 9/26/2006 | 26:6 - 27:10 | |
| Christopher Cavallaro | 9/26/2006 | 28:5-10 | 28:11 |
| Christopher Cavallaro | 9/26/2006 | 28:12 - 29:3 | |
| Christopher Cavallaro | 9/26/2006 | 30:15 - 31:12 | |
| Christopher Cavallaro | 9/26/2006 | 34:10 - 36:6 | 36:7-8 |
| Christopher Cavallaro | 9/26/2006 | 36:9-12 | 36:13 |
| Christopher Cavallaro | 9/26/2006 | 36:16 | |
| Christopher Cavallaro | 9/26/2006 | 39:20-22 | 40:1 |
| Christopher Cavallaro | 9/26/2006 | 40:2-8 | 40:9 |
| Christopher Cavallaro | 9/26/2006 | 40:10-13 | 40:14 |
| Christopher Cavallaro | 9/26/2006 | 40:16-20 | |
| Christopher Cavallaro | 9/26/2006 | 42:15 - 43:6 | 43:7 |
| Christopher Cavallaro | 9/26/2006 | 43:8-20 | 43:21 |
| Christopher Cavallaro | 9/26/2006 | 43:22 - 44:2 | 44:3 |
| Christopher Cavallaro | 9/26/2006 | 44:4-9 | 44:10-11 |
| Christopher Cavallaro | 9/26/2006 | 44:12-13 | |
| Christopher Cavallaro | 9/26/2006 | 49:16-19 | |
| Christopher Cavallaro | 9/26/2006 | 52:15 - 53:5 | |
| Christopher Cavallaro | 9/26/2006 | 55:8-19 | 55:20 |
| Christopher Cavallaro | 9/26/2006 | 55:21 - 56:5 | 56:6 |
| Christopher Cavallaro | 9/26/2006 | 56:7-10 | 56:11 |
| Christopher Cavallaro | 9/26/2006 | 56:12-22 | |
| Christopher Cavallaro | 9/26/2006 | 58:13-16 | |
| Christopher Cavallaro | 9/26/2006 | 58:22 - 59:5 | 59:6-10 |
| Christopher Cavallaro | 9/26/2006 | 59:11-14 | 59:15 |
| Christopher Cavallaro | 9/26/2006 | 59:16-22 | 60:1 |

75222457_1.XLS

61

5/22/2007

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Christopher Cavallaro | 9/26/2006 | 60:2-13 | 60:14-22 |
| Christopher Cavallaro | 9/26/2006 | 61:1-3 | 61:4-5 |
| Christopher Cavallaro | 9/26/2006 | 61:6-7 | |
| Christopher Cavallaro | 9/26/2006 | 61:10-15 | |
| Christopher Cavallaro | 9/26/2006 | 61:21 - 62:3 | 61:16-20 |
| Christopher Cavallaro | 9/26/2006 | 62:21 - 63:1 | 62:4-19 |
| Christopher Cavallaro | 9/26/2006 | 63:5-15 | 63:2-3 |
| Christopher Cavallaro | 9/26/2006 | 63:21 - 64:13 | 63:16-20 |
| Christopher Cavallaro | 9/26/2006 | 67:11 - 68:19 | 68:20 |
| Christopher Cavallaro | 9/26/2006 | 68:21-22 | |
| Christopher Cavallaro | 9/26/2006 | 70:8 - 72:17 | 72:18 |
| Christopher Cavallaro | 9/26/2006 | 72:19-21 | 72:22 |
| Christopher Cavallaro | 9/26/2006 | 73:1 | |
| Christopher Cavallaro | 9/26/2006 | 77:15 - 78:15 | |
| Christopher Cavallaro | 9/26/2006 | 80:20 - 81:7 | 81:8-9 |
| Christopher Cavallaro | 9/26/2006 | 81:10 - 82:6 | 82:7 |
| Christopher Cavallaro | 9/26/2006 | 82:9 | |
| Christopher Cavallaro | 9/26/2006 | 82:12 - 83:15 | 83:16-17 |
| Christopher Cavallaro | 9/26/2006 | 83:18-20 | 83:21 |
| Christopher Cavallaro | 9/26/2006 | 83:22 - 84:15 | 84:16-17 |
| Christopher Cavallaro | 9/26/2006 | 84:18 - 85:2 | |
| Christopher Cavallaro | 9/26/2006 | 86:3-4 | |
| Christopher Cavallaro | 9/26/2006 | 86:7-16 | 86:5-6 |
| Christopher Cavallaro | 9/26/2006 | 87:1-22 | |
| Christopher Cavallaro | 9/26/2006 | 88:18 - 89:1 | |
| Christopher Cavallaro | 9/26/2006 | 90:8-9 | |
| Christopher Cavallaro | 9/26/2006 | 90:12 - 91:7 | 90:10-11 |
| Christopher Cavallaro | 9/26/2006 | 91:9 - 92:1 | 91:8 |
| Christopher Cavallaro | 9/26/2006 | 92:3-5 | 92:2 |
| Christopher Cavallaro | 9/26/2006 | 95:15 - 96:9 | |
| Christopher Cavallaro | 9/26/2006 | 98:10-13 | |
| Christopher Cavallaro | 9/26/2006 | 98:16 - 99:7 | 99:8 |
| Christopher Cavallaro | 9/26/2006 | 99:9-14 | |
| Christopher Cavallaro | 9/26/2006 | 101:2 - 103:2 | |
| Christopher Cavallaro | 9/26/2006 | 103:4-18 | 103:19 |

75222457_1.XLS

5/22/2007

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Christopher Cavallaro | 9/26/2006 | 103:20 - 104:2 | 104:3 |
| Christopher Cavallaro | 9/26/2006 | 104:4-7 | |
| Christopher Cavallaro | 9/26/2006 | 105:13 - 107:22 | |
| Christopher Cavallaro | 9/26/2006 | 108:21 - 111:6 | |
| Christopher Cavallaro | 9/26/2006 | 111:15-18 | 111:19 |
| Christopher Cavallaro | 9/26/2006 | 111:20 - 113:2 | 113:3 |
| Christopher Cavallaro | 9/26/2006 | 113:4-6 | 113:7 |
| Christopher Cavallaro | 9/26/2006 | 113:8-14 | 113:15-18 |
| Christopher Cavallaro | 9/26/2006 | 113:19 - 114:2 | |
| Christopher Cavallaro | 9/26/2006 | 114:7 - 115:3 | 115:4-8 |
| Christopher Cavallaro | 9/26/2006 | 115:9-19 | 115:20-22 |
| Christopher Cavallaro | 9/26/2006 | 116:1-4 | |
| Christopher Cavallaro | 9/26/2006 | 120:9-17 | |
| Christopher Cavallaro | 9/26/2006 | 121:5 - 123:8 | 123:9-10 |
| Christopher Cavallaro | 9/26/2006 | 123:11-20 | 123:21-22 |
| Christopher Cavallaro | 9/26/2006 | 124:1-3 | 124:4 |
| Christopher Cavallaro | 9/26/2006 | 124:5-8 | 124:9 |
| Christopher Cavallaro | 9/26/2006 | 124:10-13 | 124:14 |
| Christopher Cavallaro | 9/26/2006 | 124:15 - 125:1 | |
| Christopher Cavallaro | 9/26/2006 | 128:20 - 129:3 | |
| Christopher Cavallaro | 9/26/2006 | 129:10 - 131:5 | 131:6 |
| Christopher Cavallaro | 9/26/2006 | 131:7 - 132:18 | |
| Christopher Cavallaro | 9/26/2006 | 133:18 - 134:1 | 134:2-4 |
| Christopher Cavallaro | 9/26/2006 | 134:5-8 | |
| Christopher Cavallaro | 9/26/2006 | 134:14-18 | 134:19 |
| Christopher Cavallaro | 9/26/2006 | 134:20 - 135:10 | 135:11 |
| Christopher Cavallaro | 9/26/2006 | 135:12 - 136:11 | 136:12 |
| Christopher Cavallaro | 9/26/2006 | 136:13 - 137:15 | 137:16 |
| Christopher Cavallaro | 9/26/2006 | 137:17-21 | 137:22 |
| Christopher Cavallaro | 9/26/2006 | 138:1-8 | |
| Christopher Cavallaro | 9/26/2006 | 139:14 - 141:17 | |
| Christopher Cavallaro | 9/26/2006 | 145:17-18 | 145:19 |
| Christopher Cavallaro | 9/26/2006 | 145:20 - 146:3 | |
| Christopher Cavallaro | 9/26/2006 | 147:11-12 | 147:13 |
| Christopher Cavallaro | 9/26/2006 | 147:14-19 | 147:20 |

75222457_1.XLS

5/22/2007

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Christopher Cavallaro | 9/26/2006 | 147:21 - 148:6 | 148:7 |
| Christopher Cavallaro | 9/26/2006 | 148:8-20 | 148:21 - 149:1 |
| Christopher Cavallaro | 9/26/2006 | 149:2-7 | 149:8 |
| Christopher Cavallaro | 9/26/2006 | 149:9-13 | 149:14-15 |
| Christopher Cavallaro | 9/26/2006 | 149:16:00 | |
| Christopher Cavallaro | 9/26/2006 | 156:4-12 | |
| Christopher Cavallaro | 9/26/2006 | 155:-5 | 155:6-8 |
| Christopher Cavallaro | 9/26/2006 | 155:9 - 155:7 | |
| Christopher Cavallaro | 9/26/2006 | 156:15-18 | 156:19-21 |
| Christopher Cavallaro | 9/26/2006 | 157:1-15 | 157:16-17 |
| Christopher Cavallaro | 9/26/2006 | 157:18:00 | |
| Christopher Cavallaro | 9/26/2006 | 159:5 - 162:7 | |
| Christopher Cavallaro | 9/26/2006 | 163:18 - 164:16 | 164:17 |
| Christopher Cavallaro | 9/26/2006 | 164:18-20 | 164:21 |
| Christopher Cavallaro | 9/26/2006 | 164:22 - 165:1 | |
| Christopher Cavallaro | 9/26/2006 | 165:7-8 | |
| Christopher Cavallaro | 9/26/2006 | 165:10-13 | 165:9 |
| Christopher Cavallaro | 9/26/2006 | 166:4-12 | 166:13 |
| Christopher Cavallaro | 9/26/2006 | 166:14 - 167:3 | 167:4 |
| Christopher Cavallaro | 9/26/2006 | 167:5-9 | 167:10 |
| Christopher Cavallaro | 9/26/2006 | 167:11-14 | |
| Christopher Cavallaro | 9/26/2006 | 168:13-14 | 168:15 |
| Christopher Cavallaro | 9/26/2006 | 168:16-19 | 168:20-21 |
| Christopher Cavallaro | 9/26/2006 | 168:22 - 169:10 | 169:11 |
| Christopher Cavallaro | 9/26/2006 | 169:12 - 170:1 | |
| Christopher Cavallaro | 9/26/2006 | 170:13 - 171:5 | |
| Christopher Cavallaro | 9/26/2006 | 171:14 - 172:18 | 172:19-20 |
| Christopher Cavallaro | 9/26/2006 | 172:21 - 174:22 | 175:1 |
| Christopher Cavallaro | 9/26/2006 | 175:2 - 176:10 | 176:11 |
| Christopher Cavallaro | 9/26/2006 | 176:12-13 | |
| Christopher Cavallaro | 9/26/2006 | 177:1-17 | |
| Christopher Cavallaro | 9/26/2006 | 178:14 - 179:18 | |
| Christopher Cavallaro | 9/26/2006 | 180:16 - 181:2 | |
| Christopher Cavallaro | 9/26/2006 | 184:7 - 185:14 | |
| Christopher Cavallaro | 9/26/2006 | 186:9 - 187:19 | 187:20 |

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Christopher Cavallaro | 9/26/2006 | 187:21 - 188:3 | 188:4-5 |
| Christopher Cavallaro | 9/26/2006 | 188:6-11 | |
| Christopher Cavallaro | 9/26/2006 | 188:21 - 189:2 | |
| Christopher Cavallaro | 9/26/2006 | 189:8 - 190:21 | |
| Christopher Cavallaro | 9/26/2006 | 191:17 - 192:14 | |
| Christopher Cavallaro | 9/26/2006 | 193:11-22 | |
| Christopher Cavallaro | 9/26/2006 | 196:7-13 | |
| Christopher Cavallaro | 9/26/2006 | 196:17 - 197:5 | |
| Christopher Cavallaro | 9/26/2006 | 198:21 - 199:10 | |
| Christopher Cavallaro | 9/26/2006 | 200:13 - 202:1 | |
| Christopher Cavallaro | 9/26/2006 | 203:13 - 205:11 | |
| Christopher Cavallaro | 9/26/2006 | 206:18 - 207:12 | 207:13 |
| Christopher Cavallaro | 9/26/2006 | 207:20-21 | 207:22 |
| Christopher Cavallaro | 9/26/2006 | 208:1 - 209:5 | 209:6 |
| Christopher Cavallaro | 9/26/2006 | 209:7-11 | |
| Christopher Cavallaro | 9/26/2006 | 210:7 - 213:8 | |
| Christopher Cavallaro | 9/26/2006 | 216:3-11 | |
| Christopher Cavallaro | 9/26/2006 | 216:17 - 218:3 | |
| Christopher Cavallaro | 9/26/2006 | 220:1-4 | |
| Christopher Cavallaro | 9/26/2006 | 220:8-18 | |
| Christopher Cavallaro | 9/26/2006 | 220:22 - 221:5 | |
| Christopher Cavallaro | 9/26/2006 | 221:15 - 222:17 | |
| Christopher Cavallaro | 9/26/2006 | 222:21 - 223:8 | |
| Christopher Cavallaro | 9/26/2006 | 223:21 - 224:11 | 224:12 - 225:5 |
| Christopher Cavallaro | 9/26/2006 | 225:7 - 226:4 | 226:5-6 |
| Christopher Cavallaro | 9/26/2006 | 226:7-13 | 226:14 |
| Christopher Cavallaro | 9/26/2006 | 226:15-17 | 226:18 |
| Christopher Cavallaro | 9/26/2006 | 226:19 - 227:2 | |
| Christopher Cavallaro | 9/26/2006 | 227:18 - 228:9 | |
| Christopher Cavallaro | 9/26/2006 | 228:14 - 229:10 | 229:11 |
| Christopher Cavallaro | 9/26/2006 | 229:12-16 | 229:20 - 230:4 |
| Christopher Cavallaro | 9/26/2006 | 230:5-7 | 230:8-9 |
| Christopher Cavallaro | 9/26/2006 | 230:10-13 | |
| Christopher Cavallaro | 9/26/2006 | 232:9 - 234:6 | 234:7 |
| Christopher Cavallaro | 9/26/2006 | 234:8-13 | 234:14-15 |

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Christopher Cavallaro | 9/26/2006 | 234:16 - 235:6 | 235:7-8 |
| Christopher Cavallaro | 9/26/2006 | 235:9020 | 235:21 |
| Christopher Cavallaro | 9/26/2006 | 235:22 - 236:2 | |
| Christopher Cavallaro | 9/26/2006 | 236:19 - 237:15 | |
| Christopher Cavallaro | 9/26/2006 | 238:20 - 239:9 | |
| Christopher Cavallaro | 9/26/2006 | 239:12 - 240:7 | |
| Christopher Cavallaro | 9/26/2006 | 241:10-18 | |
| Christopher Cavallaro | 9/26/2006 | 242:1-17 | 242:18 |
| Christopher Cavallaro | 9/26/2006 | 242:19 - 243:12 | 243:13 |
| Christopher Cavallaro | 9/26/2006 | 243:14 | |
| Christopher Cavallaro | 9/26/2006 | 244:7-15 | 244:16-18 |
| Christopher Cavallaro | 9/26/2006 | 244:19-21 | 244:22 - 245:5 |
| Christopher Cavallaro | 9/26/2006 | 245:6-19 | 245:20-22 |
| Christopher Cavallaro | 9/26/2006 | 246:1-3 | 246:4 - 247:3 |
| William Burke | 9/26/2006 | 6:16-21 | |
| William Burke | 9/28/2006 | 11:18 - 12:7 | |
| William Burke | 9/28/2006 | 12:22 - 13:7 | |
| William Burke | 9/28/2006 | 15:21 - 18:17 | |
| William Burke | 9/28/2006 | 20:13 - 21:12 | |
| William Burke | 9/28/2006 | 21:16 - 22:22 | |
| William Burke | 9/28/2006 | 27:14 - 28:9 | |
| William Burke | 9/28/2006 | 36:5-14 | |
| William Burke | 9/28/2006 | 38:21 - 40:19 | |
| William Burke | 9/28/2006 | 43:7-10 | |
| William Burke | 9/28/2006 | 44:2-4 | |
| William Burke | 9/28/2006 | 49:1 - 50:4 | |
| William Burke | 9/28/2006 | 76:6-18 | |
| William Burke | 9/28/2006 | 77:3-11 | |
| William Burke | 9/28/2006 | 81:17 - 82:11 | |
| William Burke | 9/28/2006 | 88:18 - 90:3 | |
| William Burke | 9/28/2006 | 93:10 - 94:1 | 97:1-8, 9-19 |
| Kenneth Welchman | 10/4/2006 | 5:3-5 | |
| Kenneth Welchman | 10/4/2006 | 6:7-8 | |
| Kenneth Welchman | 10/4/2006 | 7:11-21 | |

75222457_1.XLS

5/22/2007

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Kenneth Welchman | 10/4/2006 | 10:15-19 | |
| Kenneth Welchman | 10/4/2006 | 18:5-7 | 18:8-9 |
| Kenneth Welchman | 10/4/2006 | 18:10 - 20:18 | |
| Kenneth Welchman | 10/4/2006 | 21:4 - 35:7 | |
| Kenneth Welchman | 10/4/2006 | 35:17 - 37:16 | |
| Kenneth Welchman | 10/4/2006 | 42:2 - 43:1 | |
| Kenneth Welchman | 10/4/2006 | 43:11-20 | |
| Kenneth Welchman | 10/4/2006 | 46:13 - 47:16 | |
| Kenneth Welchman | 10/4/2006 | 52:1-20 | |
| Kenneth Welchman | 10/4/2006 | 55:21 - 56:13 | |
| Kenneth Welchman | 10/4/2006 | 57:19-22 | |
| Kenneth Welchman | 10/4/2006 | 58:6-11 | |
| Kenneth Welchman | 10/4/2006 | 63:5-18 | |
| Kenneth Welchman | 10/4/2006 | 66:17 - 67:10 | |
| Kenneth Welchman | 10/4/2006 | 79:21 - 80:10 | |
| Kenneth Welchman | 10/4/2006 | 97:4 - 98:4 | |
| Kenneth Welchman | 10/4/2006 | 112:20 - 114:4 | |
| Kenneth Welchman | 10/4/2006 | 114:22 - 115:22 | |
| Kenneth Welchman | 10/4/2006 | 117:4-11 | |
| Kenneth Welchman | 10/4/2006 | 123:20-22 | 124:1 |
| Kenneth Welchman | 10/4/2006 | 124:2-9 | 124:10 |
| Kenneth Welchman | 10/4/2006 | 124:11-16 | 124:17-18 |
| Kenneth Welchman | 10/4/2006 | 124:19 - 125:11 | 125:12 |
| Kenneth Welchman | 10/4/2006 | 125:13-18 | 125:19 |
| Kenneth Welchman | 10/4/2006 | 125:20 - 126:5 | |
| Derek Ladd | 10/6/2006 | 10:7 - 12:2 | |
| Derek Ladd | 10/6/2006 | 21:18 - 21:21 | |
| Derek Ladd | 10/6/2006 | 22:2 - 22:6 | |
| Derek Ladd | 10/6/2006 | 29:1 - 29:4 | |
| Derek Ladd | 10/6/2006 | 73:22 - 74:4 | |
| Derek Ladd | 10/6/2006 | 74:6 - 75:21 | |
| Derek Ladd | 10/6/2006 | 76:1 - 76:15 | |
| Derek Ladd | 10/6/2006 | 76:17 - 77:18 | |
| Derek Ladd | 10/6/2006 | 79:7 - 79:18 | |

75222457_1.XLS

67

5/22/2007

Attorney Work Product

# DEPOSITION COUNTER-DESIGNATIONS

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Derek Ladd | 10/6/2006 | 79:20 - 80:10 | |
| Derek Ladd | 10/6/2006 | 80:12 - 82:2 | |
| Derek Ladd | 10/6/2006 | 82:4 - 84:8 | |
| Derek Ladd | 10/6/2006 | 84:11 - 85:10 | |
| Derek Ladd | 10/6/2006 | 85:13 - 86:16 | |
| Derek Ladd | 10/6/2006 | 86:18 - 87:17 | 87:18-19 |
| Derek Ladd | 10/6/2006 | 87:20 - 90:19 | 91:20-21 |
| Derek Ladd | 10/6/2006 | 91:22 - 92:4 | |
| Derek Ladd | 10/6/2006 | 92:7 - 92:12 | |
| Derek Ladd | 10/6/2006 | 92:15 - 93:4 | 93:5-6, 13-14 |
| Derek Ladd | 10/6/2006 | 93:15 - 94:4 | 94:5-9 |
| Derek Ladd | 10/6/2006 | 94:10 - 94:13 | |
| Derek Ladd | 10/6/2006 | 95:1 - 95:9 | 95:10-11 |
| Derek Ladd | 10/6/2006 | 95:12 - 95:18 | 95:19 - 96:2 |
| Derek Ladd | 10/6/2006 | 96:4 - 96:9 | 96:10 |
| Derek Ladd | 10/6/2006 | 96:11 - 96:18 | 96:19-21 |
| Derek Ladd | 10/6/2006 | 97:1 - 97:1 | 97:2 |
| Derek Ladd | 10/6/2006 | 97:3 - 97:5 | 97:6 |
| Derek Ladd | 10/6/2006 | 97:7 - 7:16 | 97:17-19 |
| Derek Ladd | 10/6/2006 | 97:20 - 98:7 | 98:8 |
| Derek Ladd | 10/6/2006 | 98:9 - 99:11 | 99:12 |
| Derek Ladd | 10/6/2006 | 99:13 - 99:14 | 99:15 |
| Derek Ladd | 10/6/2006 | 99:16 - 100:2 | 100:3 |
| Derek Ladd | 10/6/2006 | 100:4 - 100:7 | 100:8 |
| Derek Ladd | 10/6/2006 | 100:9 - 100:15 | 100:16 |
| Derek Ladd | 10/6/2006 | 100:17 - 101:9 | 101:10 |
| Derek Ladd | 10/6/2006 | 101:11 - 101:21 | 101:22 |
| Derek Ladd | 10/6/2006 | 102:1 - 102:16 | 102:16 |
| Derek Ladd | 10/6/2006 | 102:17 - 103:11 | 103:12 |
| Derek Ladd | 10/6/2006 | 103:15 - 103:21 | 103:22 |
| Derek Ladd | 10/6/2006 | 104:1 - 104:11 | 104:12-13 |
| Derek Ladd | 10/6/2006 | 104:14 - 105:6 | 105:7-8 |
| Derek Ladd | 10/6/2006 | 105:9 - 105:15 | 105:16 |
| Derek Ladd | 10/6/2006 | 105:18 - 105:19 | 105:20 |
| Derek Ladd | 10/6/2006 | 105:21 - 107:12 | 107:13 |

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Derek Ladd | 10/6/2006 | 107:14 - 111:2 | 111:3-4 |
| Derek Ladd | 10/6/2006 | 111:5 - 111:15 | 111:16-17 |
| Derek Ladd | 10/6/2006 | 112:18 - 112:7 | |
| Derek Ladd | 10/6/2006 | 113:2 - 113:6 | 113:7 |
| Derek Ladd | 10/6/2006 | 113:8 - 113:16 | 113:17 |
| Derek Ladd | 10/6/2006 | 113:1 - 114:2 | 114:3 |
| Derek Ladd | 10/6/2006 | 114:4 - 114:9 | 114:10 |
| Derek Ladd | 10/6/2006 | 114:11 - 114:13 | 114:14 |
| Derek Ladd | 10/6/2006 | 114:15 - 115:13 | 115:14 |
| Derek Ladd | 10/6/2006 | 115:15 - 116:12 | 116:13-14 |
| Derek Ladd | 10/6/2006 | 116:15 - 117:5 | 117:6 |
| Derek Ladd | 10/6/2006 | 142:7 - 143:16 | 143:17-18 |
| Derek Ladd | 10/6/2006 | 143:19 - 143:21 | 143:22 |
| Derek Ladd | 10/6/2006 | 144:2 - 144:4 | 144:5 |
| Derek Ladd | 10/6/2006 | 144:6 - 144:8 | 144:9-10 |
| Derek Ladd | 10/6/2006 | 144:11 - 145:6 | 145:7 |
| Derek Ladd | 10/6/2006 | 145:8 - 145:10 | 145:11 |
| Derek Ladd | 10/6/2006 | 145:12 - 145:14 | 145:15 |
| Derek Ladd | 10/6/2006 | 145:15 - 145:17 | |
| Derek Ladd | 10/6/2006 | 145:16 - 146:1 | |
| Derek Ladd | 10/6/2006 | 146:5 - 146:7 | |
| Derek Ladd | 10/6/2006 | 146:9 - 146:13 | 146:2 |
| Derek Ladd | 10/6/2006 | 146:15 - 146:17 | 146:8 |
| Derek Ladd | 10/6/2006 | 146:19 - 147:4 | 146:14 |
| Derek Ladd | 10/6/2006 | 147:7 - 147:12 | 146:18 |
| Derek Ladd | 10/6/2006 | 147:19 - 147:20 | 147:5-6 |
| Derek Ladd | 10/6/2006 | 148:1 - 148:6 | 147:13 |
| Derek Ladd | 10/6/2006 | 153:13 - 156:19 | 147:21-22 |
| Derek Ladd | 10/6/2006 | 156:22 - 158:9 | 156:20-21 |
| Derek Ladd | 10/6/2006 | 158:11 - 158:13 | 158:10 |
| Derek Ladd | 10/6/2006 | 167:2 - 168:20 | 158:14 |
| Derek Ladd | 10/6/2006 | 169:1 - 169:5 | 168:21-22 |
| Derek Ladd | 10/6/2006 | 169:7 - 169:11 | 169:6 |
| Derek Ladd | 10/6/2006 | 169:13 - 169:17 | 169:12 |
| Derek Ladd | 10/6/2006 | 169:19 - 170:2 | 169:18 |
| Derek Ladd | 10/6/2006 | | 170:3-4 |

75224457_1.XLS

5/22/2007

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Derek Ladd | 10/6/2006 | 170:5 - 170:8 | 170:9 |
| Derek Ladd | 10/6/2006 | 170:10 - 171:7 | 171:8 |
| Derek Ladd | 10/6/2006 | 171:10 - 171:10 | 171:11 |
| Derek Ladd | 10/6/2006 | 171:12 - 171:17 | 171:18-19 |
| Derek Ladd | 10/6/2006 | 171:20 - 173:18 | 173:19 |
| Derek Ladd | 10/6/2006 | 173:20 - 174:11 | 174:12 |
| Derek Ladd | 10/6/2006 | 174:14 - 175:15 | 175:16 |
| Derek Ladd | 10/6/2006 | 175:17 - 176:22 | 177:1-2 |
| Derek Ladd | 10/6/2006 | 177:3 - 182:9 | 182:10-11 |
| Derek Ladd | 10/6/2006 | 182:12 - 182:22 | |
| Derek Ladd | 10/6/2006 | 183:15 - 184:14 | 184:15 |
| Derek Ladd | 10/6/2006 | 184:16 - 185:8 | 185:9 |
| Derek Ladd | 10/6/2006 | 185:10 - 186:4 | 186:5 |
| Derek Ladd | 10/6/2006 | 186:6 - 186:11 | 186:12-13 |
| Derek Ladd | 10/6/2006 | 186:14 - 187:8 | 187:9-10 |
| Derek Ladd | 10/6/2006 | 187:11 - 189:10 | 189:11-12 |
| Derek Ladd | 10/6/2006 | 189:13 - 191:1 | 191:2 |
| Derek Ladd | 10/6/2006 | 191:3 - 191:18 | 191:19 |
| Derek Ladd | 10/6/2006 | 191:20 - 192:4 | |
| Derek Ladd | 10/6/2006 | 219:7 - 220:6 | 220:7 |
| Derek Ladd | 10/6/2006 | 220:8 - 222:16 | 222:17-18 |
| Derek Ladd | 10/6/2006 | 222:19 - 223:3 | 223:4 |
| Derek Ladd | 10/6/2006 | 223:5 - 223:22 | 224:1-2 |
| Derek Ladd | 10/6/2006 | 224:3 - 224:4 | 224:5 |
| Derek Ladd | 10/6/2006 | 224:6 - 224:16 | |
| Derek Ladd | 10/6/2006 | 224:16 - 225:11 | 225:12-13 |
| Derek Ladd | 10/6/2006 | 225:14 - 225:17 | 225:18-19 |
| Derek Ladd | 10/6/2006 | 225:20 - 226:5 | 226:6-7 |
| Derek Ladd | 10/6/2006 | 226:8 - 226:19 | 226:20 |
| Derek Ladd | 10/6/2006 | 226:21 - 227:4 | |
| Derek Ladd | 10/6/2006 | 227:15 - 228:16 | 228:17 |
| Derek Ladd | 10/6/2006 | 228:18 - 228:22 | 229:1 |
| Derek Ladd | 10/6/2006 | 229:2 - 229:16 | 229:17-18 |
| Derek Ladd | 10/6/2006 | 229:19 - 229:22 | 230:1 |
| Derek Ladd | 10/6/2006 | 230:2 - 230:3 | 230:4 |

75224457_1.XLS

70

5/22/2007

## DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Derek Ladd | 10/6/2006 | 230:5 - 230:12 | 230:13 |
| Derek Ladd | 10/6/2006 | 230:14 - 233:21 | 233:22 |
| Derek Ladd | 10/6/2006 | 234:1 - 234:20 | 234:21-22 |
| Derek Ladd | 10/6/2006 | 235:1 - 235:8 | |
| Derek Ladd | 10/6/2006 | 309:14 - 311:12 | 311:13-14 |
| Derek Ladd | 10/6/2006 | 311:15 - 311:20 | 311:21-22 |
| Derek Ladd | 10/6/2006 | 312:1 - 312:5 | 312:6 |
| Derek Ladd | 10/6/2006 | 312:8 - 312:13 | 312:14-15 |
| Derek Ladd | 10/6/2006 | 312:16 - 314:20 | 314:21-22 |
| Derek Ladd | 10/6/2006 | 315:1 - 315:5 | 315:6-7 |
| Derek Ladd | 10/6/2006 | 315:8 - 319:9 | |
| Derek Ladd | 10/6/2006 | 319:13 - 321:22 | 319:10-11 |
| Derek Ladd | 10/6/2006 | 322:3 - 323:20 | 322:1-2 |
| Derek Ladd | 10/6/2006 | 324:2 - 324:18 | 323:21-22 |
| Derek Ladd | 10/6/2006 | 324:21 - 325:5 | 324:19-20 |
| Derek Ladd | 10/6/2006 | 325:7 - 325:7 | 325:8 |
| Derek Ladd | 10/6/2006 | 325:9 - 325:17 | 325:18 |
| Derek Ladd | 10/6/2006 | 325:19 - 326:2 | 326:3 |
| Derek Ladd | 10/6/2006 | 326:4 - 326:7 | |
| Murali Rajagopalan | 10/11/2006 | 8:13-19 | |
| Murali Rajagopalan | 10/11/2006 | 15:4-10 | |
| Murali Rajagopalan | 10/11/2006 | 23:5-19 | |
| Murali Rajagopalan | 10/11/2006 | 38:4 - 41:22 | 42:1 |
| Murali Rajagopalan | 10/11/2006 | 42:2-20 | 42:21 |
| Murali Rajagopalan | 10/11/2006 | 42:22 - 44:22 | |
| Murali Rajagopalan | 10/11/2006 | 50:5-6, 8-19 | 50:7, 20 |
| Murali Rajagopalan | 10/11/2006 | 50:21 - 51:11 | 51:12 |
| Murali Rajagopalan | 10/11/2006 | 51:13 - 52:21 | |
| Murali Rajagopalan | 10/11/2006 | 53:12 - 54:14 | 54:15-16 |
| Murali Rajagopalan | 10/11/2006 | 54:17 - 55:2 | |
| Murali Rajagopalan | 10/11/2006 | 55:11 - 57:2 | 57:3-4 |
| Murali Rajagopalan | 10/11/2006 | 57:5-8; 10-17; 20-22 | 57:9, 18 |
| Murali Rajagopalan | 10/11/2006 | 58:5 - 60:2 | 60:3-4 |
| Murali Rajagopalan | 10/11/2006 | 60:5 - 61:12 | 61:13 |

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Murali Rajagopalan | 10/11/2006 | 61:14-16 | 61:17 |
| Murali Rajagopalan | 10/11/2006 | 61:18 - 62:3 | 62:4-8 |
| Murali Rajagopalan | 10/11/2006 | 62:9-10; 13-16 | 62:11-12, 17-18 |
| Murali Rajagopalan | 10/11/2006 | 63:5 | |
| Murali Rajagopalan | 10/11/2006 | 69:2-7 | 69:8 |
| Murali Rajagopalan | 10/11/2006 | 69:9 - 70:10 | 70:11 |
| Murali Rajagopalan | 10/11/2006 | 70:12-13 | |
| Murali Rajagopalan | 10/11/2006 | 71:10 - 72:21 | 72:22 - 73:1 |
| Murali Rajagopalan | 10/11/2006 | 73:2 - 75:8 | 75:9-10 |
| Murali Rajagopalan | 10/11/2006 | 75:11 - 76:16 | 76:17 |
| Murali Rajagopalan | 10/11/2006 | 76:18 - 77:3 | 77:4 |
| Murali Rajagopalan | 10/11/2006 | 77:5 - 79:17 | 79:18 |
| Murali Rajagopalan | 10/11/2006 | 79:19 - 80:16 | 80:17-18 |
| Murali Rajagopalan | 10/11/2006 | 80:19 - 82:6 | 82:7-8 |
| Murali Rajagopalan | 10/11/2006 | 82:9-14; 16 | 82:15 |
| Murali Rajagopalan | 10/11/2006 | 83:6 - 83:5 | |
| Murali Rajagopalan | 10/11/2006 | 85:8 - 89:8 | |
| Murali Rajagopalan | 10/11/2006 | 103:13-20 | 103:21 |
| Murali Rajagopalan | 10/11/2006 | 103:22 - 104:2 | 104:3 |
| Murali Rajagopalan | 10/11/2006 | 104:4 - 105:16 | 105:17 |
| Murali Rajagopalan | 10/11/2006 | 105:18 - 106:8 | 106:9 |
| Murali Rajagopalan | 10/11/2006 | 106:10-12; 14 | 106:13 |
| Murali Rajagopalan | 10/11/2006 | 107:3-6; 9-10 | 107:7-8 |
| Murali Rajagopalan | 10/11/2006 | 107:14 - 108:19 | 108:20-21 |
| Murali Rajagopalan | 10/11/2006 | 108:22 - 109:2 | 109:3 |
| Murali Rajagopalan | 10/11/2006 | 109:4-7; 9-19 | 109:8, 20-21 |
| Murali Rajagopalan | 10/11/2006 | 109:22 - 123:17 | 123:18 |
| Murali Rajagopalan | 10/11/2006 | 123:19 - 124:8 | 124:9-10 |
| Murali Rajagopalan | 10/11/2006 | 124:11 - 126:8 | 126:9-10 |
| Murali Rajagopalan | 10/11/2006 | 126:11 - 127:7 | 127:8-9 |
| Murali Rajagopalan | 10/11/2006 | 127:10 - 129:3 | 129:4-5 |
| Murali Rajagopalan | 10/11/2006 | 129:5 - 130:20 | 130:21-22 |
| Murali Rajagopalan | 10/11/2006 | 131:1 - 132:5 | 132:6 |
| Murali Rajagopalan | 10/11/2006 | 132:7-15 | 132:16-17 |
| Murali Rajagopalan | 10/11/2006 | 133:2-20 | 133:21 |

**DEPOSITION COUNTER-DESIGNATIONS**

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Murali Rajagopalan | 10/11/2006 | 133:22 - 134:18 | 134:19 |
| Murali Rajagopalan | 10/11/2006 | 134:20 - 135:19 | 135:20-21 |
| Murali Rajagopalan | 10/11/2006 | 135:22 - 136:3 | 136:4 |
| Murali Rajagopalan | 10/11/2006 | 136:5-13 | 136:14 |
| Murali Rajagopalan | 10/11/2006 | 136:15 - 137:20 | 137:21 |
| Murali Rajagopalan | 10/11/2006 | 137:22 - 138:11 | 138:12 |
| Murali Rajagopalan | 10/11/2006 | 138:13-16 | 138:17 |
| Murali Rajagopalan | 10/11/2006 | 138:18 - 139:5 | 139:6 |
| Murali Rajagopalan | 10/11/2006 | 139:7-11 | 139:12 |
| Murali Rajagopalan | 10/11/2006 | 139:13 - 140:16 | 140:17 |
| Murali Rajagopalan | 10/11/2006 | 140:19 - 141:4 | 141:4 |
| Murali Rajagopalan | 10/11/2006 | 141:10 - 143:20 | |
| Murali Rajagopalan | 10/11/2006 | 196:18 - 203:2 | 203:3 |
| Murali Rajagopalan | 10/11/2006 | 203:4-13 | 203:14-16 |
| Murali Rajagopalan | 10/11/2006 | 203:22 - 204:4 | |
| Murali Rajagopalan | 10/11/2006 | 205:5-22 | |
| Murali Rajagopalan | 10/11/2006 | 268:14-19 | 268:20-22 |
| Murali Rajagopalan | 10/11/2006 | 269:1-4 | 269:5-6 |
| Murali Rajagopalan | 10/11/2006 | 269:7 - 270:9 | 270:10-12 |
| Murali Rajagopalan | 10/11/2006 | 270:13-15 | 270:16-17 |
| Murali Rajagopalan | 10/11/2006 | 270:18 - 271:19 | 271:20-22 |
| Murali Rajagopalan | 10/11/2006 | 271:21 - 272:19 | 272:20-21 |
| Murali Rajagopalan | 10/11/2006 | 272:22 - 273:4 | 273:5 |
| Murali Rajagopalan | 10/11/2006 | 273:6 - 274:1 | 274:2-3 |
| Murali Rajagopalan | 10/11/2006 | 274:4-6 | 274:7-8 |
| Murali Rajagopalan | 10/11/2006 | 274:9 - 275:5 | 275:6-9 |
| Murali Rajagopalan | 10/11/2006 | 275:10-20 | 275:21 |
| Murali Rajagopalan | 10/11/2006 | 275:22 - 276:13 | 276:14 |
| Murali Rajagopalan | 10/11/2006 | 276:15-17 | 276:18 |
| Murali Rajagopalan | 10/11/2006 | 276:19-22 | |
| Murali Rajagopalan | 10/11/2006 | 284:14-16 | 284:17-19 |
| Murali Rajagopalan | 10/11/2006 | 284:20 - 286:18 | 286:19-21 |
| Murali Rajagopalan | 10/11/2006 | 286:22 - 287:5 | 287:6-7 |
| Murali Rajagopalan | 10/11/2006 | 287:8-17 | 287:18 |
| Murali Rajagopalan | 10/11/2006 | 287:19 - 288:8 | 288:9 |

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Murali Rajagopalan | 10/11/2006 | 288:10-15 | 288:16 |
| Murali Rajagopalan | 10/11/2006 | 288:17-21 | 288:22 |
| Murali Rajagopalan | 10/11/2006 | 289:1 - 290:20 | 290:21-22 |
| Murali Rajagopalan | 10/11/2006 | 291:2-19 | 291:20-21 |
| Murali Rajagopalan | 10/11/2006 | 291:22 - 292:9 | 292:10-11, 13-14 |
| Murali Rajagopalan | 10/11/2006 | 292:15-20 | 292:21-22 |
| Murali Rajagopalan | 10/11/2006 | 293:1-10; 13-17 | 293:11-12, 18-19 |
| Murali Rajagopalan | 10/11/2006 | 293:19 - 294:3 | 294:4-5 |
| Murali Rajagopalan | 10/11/2006 | 294:6 | 322:2 - 330:13 |
| Herb Boehm | 10/19/2006 | 7:17 - 8:3 | |
| Herb Boehm | 10/19/2006 | 8:10 - 9:10 | |
| Herb Boehm | 10/19/2006 | 13:13-19 | |
| Herb Boehm | 10/19/2006 | 15:11 - 17:18 | |
| Herb Boehm | 10/19/2006 | 19:3-8 | |
| Herb Boehm | 10/19/2006 | 30:7-9; 19-21 | |
| Herb Boehm | 10/19/2006 | 31:2-13 | |
| Herb Boehm | 10/19/2006 | 32:10-13 | |
| Herb Boehm | 10/19/2006 | 42:1 - 45:6 | |
| Herb Boehm | 10/19/2006 | 45:9 - 46:2 | 46:3-4 |
| Herb Boehm | 10/19/2006 | 46:5-11; 14-16 | 46:12-13, 17-18 |
| Herb Boehm | 10/19/2006 | 46:19 - 47:2 | 47:3 |
| Herb Boehm | 10/19/2006 | 47:4-6 | |
| Herb Boehm | 10/19/2006 | 47:13 - 53:13 | 53:14 |
| Herb Boehm | 10/19/2006 | 53:15 - 55:14 | 55:15-16 |
| Herb Boehm | 10/19/2006 | 55:17 - 56:1 | 56:2-3 |
| Herb Boehm | 10/19/2006 | 56:4-13 | |
| Herb Boehm | 10/19/2006 | 57:8-18 | 57:19-20 |
| Herb Boehm | 10/19/2006 | 57:21 - 58:9 | |
| Herb Boehm | 10/19/2006 | 58:16-22 | |
| Herb Boehm | 10/19/2006 | 59:14-18 | |
| Herb Boehm | 10/19/2006 | 60:7 - 61:17 | |
| Herb Boehm | 10/19/2006 | 63:14 - 64:18 | |
| Herb Boehm | 10/19/2006 | 64:20 - 67:5 | |
| Herb Boehm | 10/19/2006 | 67:18-22 | |

DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Herb Boehm | 10/19/2006 | 68:9 - 70:1 | 70:2-3 |
| Herb Boehm | 10/19/2006 | 70:10 - 71:17 | 71:18 |
| Herb Boehm | 10/19/2006 | 71:19 - 72:6 | 72:7-8 |
| Herb Boehm | 10/19/2006 | 72:9-10 | |
| Herb Boehm | 10/19/2006 | 72:22 - 73:12 | |
| Herb Boehm | 10/19/2006 | 74:12 - 76:3 | |
| Herb Boehm | 10/19/2006 | 76:13 - 78:14 | |
| Herb Boehm | 10/19/2006 | 79:2 - 84:4 | |
| Herb Boehm | 10/19/2006 | 84:6-18 | 84:5 |
| Herb Boehm | 10/19/2006 | 84:22 - 92:13 | 92:14 |
| Herb Boehm | 10/19/2006 | 92:15 - 93:7 | 93:8-9 |
| Herb Boehm | 10/19/2006 | 93:10 - 95:1 | |
| Herb Boehm | 10/19/2006 | 95:6-13 | |
| Herb Boehm | 10/19/2006 | 96:6-14, 17 | |
| Herb Boehm | 10/19/2006 | 97:1 - 98:4 | 98:5-6 |
| Herb Boehm | 10/19/2006 | 98:7-21 | 98:22 |
| Herb Boehm | 10/19/2006 | 99:1-4 | |
| Herb Boehm | 10/19/2006 | 100:2-9 | |
| Herb Boehm | 10/19/2006 | 100:11 - 101:6 | |
| Herb Boehm | 10/19/2006 | 101:16 - 102:8 | 101:14-15 |
| Herb Boehm | 10/19/2006 | 102:22 - 103:3 | |
| Herb Boehm | 10/19/2006 | 103:10 - 104:18 | 104:19 |
| Herb Boehm | 10/19/2006 | 104:20 - 105:2 | 105:3-4 |
| Herb Boehm | 10/19/2006 | 105:5-21 | 105:22 - 106:1 |
| Herb Boehm | 10/19/2006 | 106:2-13 | 106:14-15 |
| Herb Boehm | 10/19/2006 | 109:17 - 111:11 | |
| Herb Boehm | 10/19/2006 | 111:22 - 112:6 | 112:7-8 |
| Herb Boehm | 10/19/2006 | 112:19 - 115:14 | |
| Herb Boehm | 10/19/2006 | 116:7-10 | |
| Herb Boehm | 10/19/2006 | 116:22 - 119:2 | 119:3 |
| Herb Boehm | 10/19/2006 | 119:4 - 120:21 | 120:22 - 121:1 |
| Herb Boehm | 10/19/2006 | 121:2-12 | 121:13-14 |
| Herb Boehm | 10/19/2006 | 121:15 - 122:2 | 122:3 |
| Herb Boehm | 10/19/2006 | 122:4-15 | 122:16-17 |
| Herb Boehm | 10/19/2006 | 122:19 - 123:7 | 123:8 |

Attorney Work Product

# DEPOSITION COUNTER-DESIGNATIONS

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Herb Boehm | 10/19/2006 | 127:9-12 | |
| Herb Boehm | 10/19/2006 | 124:2-14 | |
| Herb Boehm | 10/19/2006 | 124:19 - 126:8 | |
| Herb Boehm | 10/19/2006 | 126:19 - 128:6 | 129:15-18 |
| Herb Boehm | 10/19/2006 | 129:19 - 130:19 | 130:20-21 |
| Herb Boehm | 10/19/2006 | 133:4 - 134:4 | 134:5 |
| Herb Boehm | 10/19/2006 | 134:6-15 | 134:16 |
| Herb Boehm | 10/19/2006 | 134:17-20 | |
| Herb Boehm | 10/19/2006 | 139:14; 16-20 | 139:15, 21-22 |
| Herb Boehm | 10/19/2006 | 138:12 - 139:12 | 139:13 |
| Herb Boehm | 10/19/2006 | 137:18 - 138:10 | 138:11 |
| Herb Boehm | 10/19/2006 | 136:21-137:16 | 137:17 |
| Herb Boehm | 10/19/2006 | 136:8-10; 12-19 | 136:11, 20 |
| Herb Boehm | 10/19/2006 | 145:3-4 | |
| Herb Boehm | 10/19/2006 | 144:3 - 145:1 | |
| Herb Boehm | 10/19/2006 | 140:1-8 | |
| Herb Boehm | 10/19/2006 | 145:9 - 159:11 | 159:12-13 |
| Herb Boehm | 10/19/2006 | 159:14 - 165:12 | 165:13 |
| Herb Boehm | 10/19/2006 | 165:14 - 171:6 | 171:7-8 |
| Herb Boehm | 10/19/2006 | 171:9 - 173:12 | |
| Herb Boehm | 10/19/2006 | 177:1-14 | |
| Herb Boehm | 10/19/2006 | 178:6 - 179:7 | |
| Herb Boehm | 10/19/2006 | 183:22 - 185:4 | |
| John P. Mulgrew | 10/19/2006 | 10:21 - 11:8 | 11:9 |
| John P. Mulgrew | 10/19/2006 | 11:10 - 21 | 11:22-23 |
| John P. Mulgrew | 10/19/2006 | 11:24 - 12:8 | 12:9-10 |
| John P. Mulgrew | 10/19/2006 | 12:11-17 | 12:18 |
| John P. Mulgrew | 10/19/2006 | 12:19-22 | 12:23 |
| John P. Mulgrew | 10/19/2006 | 12:24 - 13:4 | 13:5-8 |
| John P. Mulgrew | 10/19/2006 | 13:9-21 | 13:22-23 |
| John P. Mulgrew | 10/19/2006 | 13:24 - 14:13 | 14:14-15 |
| John P. Mulgrew | 10/19/2006 | 14:16 - 16:14 | 16:15-16 |
| John P. Mulgrew | 10/19/2006 | 16:17-25 | 17:1-3 |
| John P. Mulgrew | 10/19/2006 | 17:4-9 | 17:10-12 |

75222457_1.XLS

5/22/2007

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| John P. Mulgrew | 10/19/2006 | 17:12-24 | 17:25-18:2 |
| John P. Mulgrew | 10/19/2006 | 18:3-14 | |
| John P. Mulgrew | 10/19/2006 | 19:21-20:17 | 20:18-22 |
| John P. Mulgrew | 10/19/2006 | 20:23-21:4 | 21:5-6 |
| John P. Mulgrew | 10/19/2006 | 21:7-21 | 21:22-23 |
| John P. Mulgrew | 10/19/2006 | 21:24-22:16 | 22:17-18 |
| John P. Mulgrew | 10/19/2006 | 22:19-23:11 | 23:12-13 |
| John P. Mulgrew | 10/19/2006 | 23:14-25:16 | 25:17-20 |
| John P. Mulgrew | 10/19/2006 | 25:21-26:20 | |
| John P. Mulgrew | 10/19/2006 | 31:14-18 | 31:19-20 |
| John P. Mulgrew | 10/19/2006 | 31:21-32:19 | 32:20-21 |
| John P. Mulgrew | 10/19/2006 | 32:22-25 | 33:2-3 |
| John P. Mulgrew | 10/19/2006 | 33:4-12 | |
| John P. Mulgrew | 10/19/2006 | 41:14-22 | 41:23-42:1 |
| John P. Mulgrew | 10/19/2006 | 42:2-15 | 42:16-17 |
| John P. Mulgrew | 10/19/2006 | 42:18-21 | 42:22-23 |
| John P. Mulgrew | 10/19/2006 | 42:24 | 42:25-43:2 |
| John P. Mulgrew | 10/19/2006 | 43:3-10 | 43:11-12 |
| John P. Mulgrew | 10/19/2006 | 43:13-19 | 43:20-21 |
| John P. Mulgrew | 10/19/2006 | 43:22 - 44:15 | 44:16-17 |
| John P. Mulgrew | 10/19/2006 | 44:18-25 | 45:2-4 |
| John P. Mulgrew | 10/19/2006 | 45:5-9 | 45:10-12 |
| John P. Mulgrew | 10/19/2006 | 45:13 - 46:L5 | 46:6-8 |
| John P. Mulgrew | 10/19/2006 | 46:9-10 | 46:11-12 |
| John P. Mulgrew | 10/19/2006 | 46:13 - 47:9 | 47:10 |
| John P. Mulgrew | 10/19/2006 | 47:11 | 47:12-14 |
| John P. Mulgrew | 10/19/2006 | 47:15 - 48:3 | 48:4-6 |
| John P. Mulgrew | 10/19/2006 | 48:7-17 | 48:18-20 |
| John P. Mulgrew | 10/19/2006 | 48:21 - 49:3 | 49:4-8 |
| John P. Mulgrew | 10/19/2006 | 49:9-22 | 49:23-50:1 |
| John P. Mulgrew | 10/19/2006 | 50:2-9 | |
| Edward Herbert | 10/24/2006 | 6:6-7 | |
| Edward Herbert | 10/24/2006 | 7:1-4 | |
| Edward Herbert | 10/24/2006 | 8:1 - 10:6 | |

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Edward Herbert | 10/24/2006 | 10:13-20 | |
| Edward Herbert | 10/24/2006 | 11:1-14 | |
| Edward Herbert | 10/24/2006 | 11:21 - 12:4 | |
| Edward Herbert | 10/24/2006 | 13:8-21 | 13:22 |
| Edward Herbert | 10/24/2006 | 14:1-18 | |
| Edward Herbert | 10/24/2006 | 15:10-21 | |
| Edward Herbert | 10/24/2006 | 16:1-12 | |
| Edward Herbert | 10/24/2006 | 17:19 - 18:2 | |
| Edward Herbert | 10/24/2006 | 18:7-11 | |
| Edward Herbert | 10/24/2006 | 18:14-16 | 18:12 |
| Edward Herbert | 10/24/2006 | 18:18 - 19:1 | 18:17 |
| Edward Herbert | 10/24/2006 | 19:3-18 | 19:2 |
| Edward Herbert | 10/24/2006 | 19:22 - 20:20 | 19:19-20 |
| Edward Herbert | 10/24/2006 | 21:13 - 22:17 | |
| Edward Herbert | 10/24/2006 | 23:22 - 23:6 | |
| Edward Herbert | 10/24/2006 | 24:7-21 | |
| Edward Herbert | 10/24/2006 | 25:14-20 | |
| Edward Herbert | 10/24/2006 | 27:15-19 | |
| Edward Herbert | 10/24/2006 | 28:8 - 29:11 | |
| Edward Herbert | 10/24/2006 | 30:8-11 | |
| Edward Herbert | 10/24/2006 | 31:10-12 | |
| Edward Herbert | 10/24/2006 | 31:15 - 32:4 | 31:13-14 |
| Edward Herbert | 10/24/2006 | 33:5-8 | |
| Edward Herbert | 10/24/2006 | 39:5-8 | |
| Edward Herbert | 10/24/2006 | 41:15-22 | |
| Edward Herbert | 10/24/2006 | 45:1-19 | |
| Edward Herbert | 10/24/2006 | 53:15 - 54:12 | |
| Edward Herbert | 10/24/2006 | 55:10 - 56:20 | |
| Edward Herbert | 10/24/2006 | 66:17-18 | 66:19 |
| Edward Herbert | 10/24/2006 | 66:20 - 67:5 | 67:6 |
| Edward Herbert | 10/24/2006 | 67:7-17 | |
| Edward Herbert | 10/24/2006 | 71:9-15 | |
| Edward Herbert | 10/24/2006 | 71:20 - 72:9 | 77:3 - 82:9 |
| Steven Aoyama | 10/26/2006 | 7:13 - 9:19 | 9:20-21 |

75222457_1.XLS

5/22/2007

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Steven Aoyama | 10/26/2006 | 9:22 - 10:1 | |
| Steven Aoyama | 10/26/2006 | 14:4-22 | 15:1-10 |
| Steven Aoyama | 10/26/2006 | 15:11-17 | |
| Steven Aoyama | 10/26/2006 | 16:1-18 | |
| Steven Aoyama | 10/26/2006 | 17:1-20 | |
| Steven Aoyama | 10/26/2006 | 17:11-20 | 17:21 |
| Steven Aoyama | 10/26/2006 | 17:22 - 19:16 | |
| Steven Aoyama | 10/26/2006 | 20:20 - 21:2 | |
| Steven Aoyama | 10/26/2006 | 21:13 - 22:14 | |
| Steven Aoyama | 10/26/2006 | 22:18-20 | |
| Steven Aoyama | 10/26/2006 | 23:4 - 25:7 | |
| Steven Aoyama | 10/26/2006 | 26:1 - 28:22 | |
| Steven Aoyama | 10/26/2006 | 29:12 - 30:6 | |
| Steven Aoyama | 10/26/2006 | 31:13 - 33:8 | |
| Steven Aoyama | 10/26/2006 | 33:12 - 34:8 | |
| Steven Aoyama | 10/26/2006 | 39:7-17 | |
| Steven Aoyama | 10/26/2006 | 42:7-21 | |
| Steven Aoyama | 10/26/2006 | 36:8-12 | |
| Steven Aoyama | 10/26/2006 | 36:14-19 | 36:13 |
| Steven Aoyama | 10/26/2006 | 37:1-7 | 36:20-22 |
| Steven Aoyama | 10/26/2006 | 37:9-12 | 37:8 |
| Steven Aoyama | 10/26/2006 | 43:10 - 45:7 | |
| Steven Aoyama | 10/26/2006 | 45:10-14 | 45:8-9 |
| Steven Aoyama | 10/26/2006 | 46:14 - 47:10 | |
| Steven Aoyama | 10/26/2006 | 48:4-11 | |
| Steven Aoyama | 10/26/2006 | 50:1-14 | |
| Steven Aoyama | 10/26/2006 | 51:17 - 52:15 | 52:16 |
| Steven Aoyama | 10/26/2006 | 52:17-18 | |
| Steven Aoyama | 10/26/2006 | 53:2 - 55:7 | |
| Steven Aoyama | 10/26/2006 | 64:10 - 63:18 | |
| Steven Aoyama | 10/26/2006 | 65:1-19 | 65:20 |
| Steven Aoyama | 10/26/2006 | 66:1-4 | 65:5-9 |
| Steven Aoyama | 10/26/2006 | 66:10-16 | 66:17-18 |
| Steven Aoyama | 10/26/2006 | 66:19 - 67:13 | 67:14 |
| Steven Aoyama | 10/26/2006 | 67:15-22 | |
| Steven Aoyama | 10/26/2006 | 71:12 - 72:18 | 72:19-20 |

75222457_1.XLS

5/22/2007

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Steven Aoyama | 10/26/2006 | 72:21 - 73:7 | |
| Johnathan Wayne Doyle | 11/2/2006 | 6:7-8 | |
| Johnathan Wayne Doyle | 11/2/2006 | 7:2 - 10:15 | |
| Johnathan Wayne Doyle | 11/2/2006 | 11:2 - 15:25 | |
| Johnathan Wayne Doyle | 11/2/2006 | 19:14-21 | |
| Johnathan Wayne Doyle | 11/2/2006 | 21:11 -22:12 | |
| Timothy Rae | 11/2/2006 | 6:10-21 | |
| Timothy Rae | 11/2/2006 | 8:10 - 13:3 | |
| Timothy Rae | 11/2/2006 | 14:2 - 17:17 | |
| Timothy Rae | 11/2/2006 | 23:10 - 33:25 | |
| Timothy Rae | 11/2/2006 | 35:23 - 36:14 | |
| Timothy Rae | 11/2/2006 | 43:22 - 50:9 | |
| Timothy Rae | 11/2/2006 | 55:19 - 64:25 | |
| Timothy Rae | 11/2/2006 | 71:23 - 72:23 | |
| Timothy Rae | 11/2/2006 | 77:20 - 89:4 | |
| Timothy Rae | 11/2/2006 | 90:2 - 100:25 | |
| Timothy Rae | 11/2/2006 | 102:22 - 109:2 | |
| Timothy Rae | 11/2/2006 | 109:24 - 115:25 | |
| Timothy Rae | 11/2/2006 | 116:4-20 | |
| Timothy Rae | 11/2/2006 | 117:7 - 121:5 | |
| Timothy Rae | 11/2/2006 | 123:10-13 | |
| Timothy Rae | 11/2/2006 | 132:4 - 139:25 | |
| Douglas E. Jones | 11/3/2006 | 7:13-22 | |
| Douglas E. Jones | 11/3/2006 | 9:4 - 10:3 | |
| Douglas E. Jones | 11/3/2006 | 13:22 - 14:3 | |
| Douglas E. Jones | 11/3/2006 | 16:6 - 17:15 | |
| Douglas E. Jones | 11/3/2006 | 28:4-6 | 28:7-8 |
| Douglas E. Jones | 11/3/2006 | 28:9 - 29:7 | |
| Douglas E. Jones | 11/3/2006 | 29:18 - 30:21 | 30:22 - 31:1 |
| Douglas E. Jones | 11/3/2006 | 31:2-5 | |
| Douglas E. Jones | 11/3/2006 | 32:10-16 | 32:17 |
| Douglas E. Jones | 11/3/2006 | 32:18 - 33:11 | |
| Douglas E. Jones | 11/3/2006 | 34:14 - 35:4 | |
| Douglas E. Jones | 11/3/2006 | 38:4-13 | 38:14 |

75222457_1.XLS

80

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Douglas E. Jones | 11/3/2006 | 38:15-16 | |
| Douglas E. Jones | 11/3/2006 | 40:13 - 41:8 | |
| Douglas E. Jones | 11/3/2006 | 41:21-22 | 42:1-2 |
| Douglas E. Jones | 11/3/2006 | 42:3-13 | |
| Douglas E. Jones | 11/3/2006 | 43:17-18 | 43:19 |
| Douglas E. Jones | 11/3/2006 | 43:20 - 44:8 | 44:9 |
| Douglas E. Jones | 11/3/2006 | 44:10-16 | |
| Douglas E. Jones | 11/3/2006 | 47:8-17 | |
| Douglas E. Jones | 11/3/2006 | 48:14-17 | 48:18-19 |
| Douglas E. Jones | 11/3/2006 | 48:20 | |
| Douglas E. Jones | 11/3/2006 | 49:6 - 50:14 | |
| Douglas E. Jones | 11/3/2006 | 53:14-19 | |
| Douglas E. Jones | 11/3/2006 | 54:2-17 | 54:18 |
| Douglas E. Jones | 11/3/2006 | 54:19 - 55:1 | |
| Douglas E. Jones | 11/3/2006 | 55:3-5 | |
| Douglas E. Jones | 11/3/2006 | 55:9-15 | |
| Douglas E. Jones | 11/3/2006 | 55:19 - 56:5 | |
| Douglas E. Jones | 11/3/2006 | 57:15 - 59:9 | 59:10-11 |
| Douglas E. Jones | 11/3/2006 | 59:12-13 | |
| Douglas E. Jones | 11/3/2006 | 62:6 - 63:9 | 63:10-11 |
| Douglas E. Jones | 11/3/2006 | 63:12-19 | |
| Douglas E. Jones | 11/3/2006 | 65:11 - 68:9 | 68:10-14 |
| Douglas E. Jones | 11/3/2006 | 68:15-19 | 68:20-22 |
| Douglas E. Jones | 11/3/2006 | 69:1 | |
| Douglas E. Jones | 11/3/2006 | 73:6 - 74:14 | |
| Douglas E. Jones | 11/3/2006 | 75:20 - 77:13 | 77:14 |
| Douglas E. Jones | 11/3/2006 | 77:15 - 80:14 | |
| Douglas E. Jones | 11/3/2006 | 81:2-13 | |
| Douglas E. Jones | 11/3/2006 | 82:19 - 83:2 | 83:3-4 |
| Douglas E. Jones | 11/3/2006 | 83:5-7 | 83:8 |
| Douglas E. Jones | 11/3/2006 | 83:9-16 | 83:17 |
| Douglas E. Jones | 11/3/2006 | 83:18 - 85:2 | 85:3-5 |
| Douglas E. Jones | 11/3/2006 | 85:6-10 | 85:11-13 |
| Douglas E. Jones | 11/3/2006 | 85:14-20 | |
| Douglas E. Jones | 11/3/2006 | 87:15 - 88:3 | |

75222457_1.XLS

5/22/2007

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Douglas E. Jones | 11/3/2006 | 88:10 - 94:11 | 94:12-13 |
| Douglas E. Jones | 11/3/2006 | 94:14 - 95:22 | 96:1-2 |
| Douglas E. Jones | 11/3/2006 | 96:7-11 | |
| Douglas E. Jones | 11/3/2006 | 96:19 - 97:11 | |
| Douglas E. Jones | 11/3/2006 | 104:2-4 | |
| Douglas E. Jones | 11/3/2006 | 104:7-15 | 104:5-6 |
| Douglas E. Jones | 11/3/2006 | 104:22 - 105:5 | 104:16-17 |
| Douglas E. Jones | 11/3/2006 | 105:8-9 | 105:6-7 |
| Douglas E. Jones | 11/3/2006 | 108:19-21 | 105:10 - 106:1 |
| Douglas E. Jones | 11/3/2006 | 109:5-10 | 108:22 - 109:4 |
| Douglas E. Jones | 11/3/2006 | 110:7-12 | |
| Douglas E. Jones | 11/3/2006 | 111:6-7 | |
| Douglas E. Jones | 11/3/2006 | 111:10-13 | 111:8-9 |
| Douglas E. Jones | 11/3/2006 | 111:16 - 112:4 | |
| Douglas E. Jones | 11/3/2006 | 114:11-14 | |
| Douglas E. Jones | 11/3/2006 | 114:21 - 115:5 | 114:15-16 |
| Douglas E. Jones | 11/3/2006 | 115:9-15 | 115:6-8 |
| Douglas E. Jones | 11/3/2006 | 116:9 - 119:19 | |
| Douglas E. Jones | 11/3/2006 | 125:17 - 127:4 | |
| Douglas E. Jones | 11/3/2006 | 127:21 - 128:9 | |
| Douglas E. Jones | 11/3/2006 | 128:12 - 131:1 | 128:10-11 |
| Douglas E. Jones | 11/3/2006 | 132:16 - 132:2 | |
| Douglas E. Jones | 11/3/2006 | 137:1 140:17 | 144:20 - 145:13 |
| Douglas E. Jones | 11/3/2006 | 145:17 - 146:3 | |
| Douglas E. Jones | 11/3/2006 | 146:5-9 | |
| Akihiko Morikawa | 11/9/2006 | 5:2 - 6:10 | |
| Akihiko Morikawa | 11/9/2006 | 9:21 - 10:3 | |
| Akihiko Morikawa | 11/9/2006 | 11:21 - 12:21 | |
| Akihiko Morikawa | 11/9/2006 | 13:1 - 14:19 | |
| Akihiko Morikawa | 11/9/2006 | 15:20 - 23:2 | 14:20 - 15:19 |
| Akihiko Morikawa | 11/9/2006 | 25:13 - 26:11 | 23:3-15 |
| Akihiko Morikawa | 11/9/2006 | 29:7 - 34:2 | |
| Akihiko Morikawa | 11/9/2006 | 37:9 - 44:5 | |
| Akihiko Morikawa | 11/9/2006 | 45:6 - 55:8 | |

75222457_1.XLS

5/22/2007

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Akihiko Morikawa | 11/9/2006 | 56:13 - 58:18 | |
| Akihiko Morikawa | 11/9/2006 | 63:13 - 66:22 | 67:1-2 |
| Akihiko Morikawa | 11/9/2006 | 71:19 - 72:7 | |
| Akihiko Morikawa | 11/9/2006 | 73:11 - 74:15 | 73:5-9; |
| Akihiko Morikawa | 11/9/2006 | 77:1 - 80:20 | 76:20-22 |
| Akihiko Morikawa | 11/9/2006 | 85:7 - 87:9 | |
| Akihiko Morikawa | 11/9/2006 | 89:13-21 | 88:20-22 |
| Akihiko Morikawa | 11/9/2006 | 90:22 - 100:22 | 101:2 - 102:2 |
| Akihiko Morikawa | 11/9/2006 | 102:20 - 104:22 | 102:4-18; |
| Akihiko Morikawa | 11/9/2006 | 106:6-14 | 106:6-14 |
| Akihiko Morikawa | 11/9/2006 | 107:11 - 110:5 | |
| Akihiko Morikawa | 11/9/2006 | 112:1 - 112:21 | 110:19-22 |
| Akihiko Morikawa | 11/9/2006 | 113:18 - 119:4 | 119:5-7 |
| Akihiko Morikawa | 11/9/2006 | 121:11 - 122:21 | |
| Akihiko Morikawa | 11/9/2006 | 125:3 - 126:2 | 126:3-14 |
| Akihiko Morikawa | 11/10/2006 | 6:11 - 9:21 | 10:5-21 |
| Akihiko Morikawa | 11/10/2006 | 13:11 - 17:8 | |
| Akihiko Morikawa | 11/10/2006 | 21:14 - 25:5 | |
| Akihiko Morikawa | 11/10/2006 | 25:19 - 26:4 | 26:10-16 |
| Akihiko Morikawa | 11/10/2006 | 29:1-14 | 27:13-16 |
| Akihiko Morikawa | 11/10/2006 | 31:16 - 33:3 | 30:15-31:3 |
| Akihiko Morikawa | 11/10/2006 | 34:18 - 35:15 | |
| Akihiko Morikawa | 11/10/2006 | 38:4 - 41:9 | |
| Laurent Bissonnette | 11/15/2006 | 6:15-21 | 6:22-10:4 |
| Laurent Bissonnette | 11/15/2006 | 10:5-13:22 | 14:1-15:24 |
| Laurent Bissonnette | 11/15/2006 | 25:15-28:12 | 28:13-29:3 |
| Laurent Bissonnette | 11/15/2006 | 29:4-34:10 | 34:11 |
| Laurent Bissonnette | 11/15/2006 | 34:12-36:22 | 37:1-40:21 |
| Laurent Bissonnette | 11/15/2006 | 40:20-41:7 | 41:8 |
| Laurent Bissonnette | 11/15/2006 | 41:9-42:15 | 42:16 |
| Laurent Bissonnette | 11/15/2006 | 42:17-43:11 | 43:12 |
| Laurent Bissonnette | 11/15/2006 | 43:13-44:2 | 44:3 |
| Laurent Bissonnette | 11/15/2006 | 44:4-16 | 44:17 |
| Laurent Bissonnette | 11/15/2006 | 44:18-45:13 | 45:14 |

75222457_1.XLS

5/22/2007

**DEPOSITION COUNTER-DESIGNATIONS**

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Laurent Bissonnette | 11/15/2006 | 45:15-51:8 | 51:9-10 |
| Laurent Bissonnette | 11/15/2006 | 51:11-20 | 51:21-62:10 |
| Laurent Bissonnette | 11/15/2006 | 62:11-63:4 | 63:5 |
| Laurent Bissonnette | 11/15/2006 | 63:6-64:4 | 64:5-68:13 |
| Laurent Bissonnette | 11/15/2006 | 68:14-16 | 68:17 |
| Laurent Bissonnette | 11/15/2006 | 68:18-70:21 | 70:22-71:16 |
| Laurent Bissonnette | 11/15/2006 | 71:17-21 | 71:22 |
| Laurent Bissonnette | 11/15/2006 | 72:1-12 | 72:3-13 |
| Laurent Bissonnette | 11/15/2006 | 72:14-73:20 | 73:21-74:7 |
| Laurent Bissonnette | 11/15/2006 | 74:8-75:2 | 75:3 |
| Laurent Bissonnette | 11/15/2006 | 75:4-78:6 | 78:7 |
| Laurent Bissonnette | 11/15/2006 | 78:8-10 | 78:11 |
| Laurent Bissonnette | 11/15/2006 | 78:12-79:5 | 79:6 |
| Laurent Bissonnette | 11/15/2006 | 79:7-80:2 | 80:3 |
| Laurent Bissonnette | 11/15/2006 | 80:4-20 | 80:21 |
| Laurent Bissonnette | 11/15/2006 | 80:22-81:7 | 81:8-9 |
| Laurent Bissonnette | 11/15/2006 | 81:10-82:5 | 82:6-7 |
| Laurent Bissonnette | 11/15/2006 | 82:8-85:21 | 85:22 |
| Laurent Bissonnette | 11/15/2006 | 86:1-3 | 86:4-5 |
| Laurent Bissonnette | 11/15/2006 | 86:6-88:22 | 89:1-96:16 |
| Laurent Bissonnette | 11/15/2006 | 96:17-97:7 | 97:8-9 |
| Laurent Bissonnette | 11/15/2006 | 97:10-12 | 97:13 |
| Laurent Bissonnette | 11/15/2006 | 97:14-99:10 | 99:11-12 |
| Laurent Bissonnette | 11/15/2006 | 99:13-17 | 99:18-19 |
| Laurent Bissonnette | 11/15/2006 | 99:20-101:8 | 101:9-10 |
| Laurent Bissonnette | 11/15/2006 | 101:11-104:10 | 104:11-12 |
| Laurent Bissonnette | 11/15/2006 | 104:13-105:1 | 105:2 |
| Laurent Bissonnette | 11/15/2006 | 105:3-16 | 105:17-18 |
| Laurent Bissonnette | 11/15/2006 | 105:19-106:12 | 106:13 |
| Laurent Bissonnette | 11/15/2006 | 106:14-107:2 | 107:3-112:17 |
| Laurent Bissonnette | 11/15/2006 | 112:18-20 | 112:21-22 |
| Laurent Bissonnette | 11/15/2006 | 113:1-21 | 113:22 |
| Laurent Bissonnette | 11/15/2006 | 114:1-115:12 | 115:13-14 |
| Laurent Bissonnette | 11/15/2006 | 115:15-17:13 | 117:14-123:7 |
| Laurent Bissonnette | 11/15/2006 | 123:8-19 | 123:20 |

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Laurent Bissonnette | 11/15/2006 | 123:21-124:9 | 124:10-141:3 |
| Laurent Bissonnette | 11/15/2006 | 141:4-143:12 | 143:13-144:3 |
| Laurent Bissonnette | 11/15/2006 | 144:4-145:3 | 145:4-6 |
| Laurent Bissonnette | 11/15/2006 | 145:7-12 | 145:13-160:4 |
| Laurent Bissonnette | 11/15/2006 | 160:5-161:21 | 161:22-164:10 |
| Laurent Bissonnette | 11/15/2006 | 164:11-166:6 | 166:7 |
| Laurent Bissonnette | 11/15/2006 | 166:8-10 | 166:11 |
| Laurent Bissonnette | 11/15/2006 | 166:12-168:9 | 168:10-12 |
| Laurent Bissonnette | 11/15/2006 | 168:13-17 | 168:18 |
| Laurent Bissonnette | 11/15/2006 | 168:19-170:18 | 170:19-20 |
| Laurent Bissonnette | 11/15/2006 | 170:21-175:8 | 175:9-10 |
| Laurent Bissonnette | 11/15/2006 | 175:11-20 | 175:21-200:20 |
| Laurent Bissonnette | 11/15/2006 | 200:21-206:14 | 206:15-16 |
| Laurent Bissonnette | 11/15/2006 | 206:17-209:2 | 209:3-4 |
| Laurent Bissonnette | 11/15/2006 | 209:5-213:12 | 213:13 |
| Laurent Bissonnette | 11/15/2006 | 213:14-16 | 213:17 |
| Laurent Bissonnette | 11/15/2006 | 213:18-215:21 | 215:22 |
| Laurent Bissonnette | 11/15/2006 | 216:1-13 | 216:14 |
| Laurent Bissonnette | 11/15/2006 | 216:15-19 | 216:19-217:9 |
| Laurent Bissonnette | 11/15/2006 | 217:10-218:16 | 218:17-223:5 |
| Laurent Bissonnette | 11/15/2006 | 223:6-233:18 | 233:19-234:12 |
| Laurent Bissonnette | 11/15/2006 | 234:13-239:1 | 239:2-242:14 |
| Laurent Bissonnette | 11/15/2006 | 242:15-243:15 | 245:16-22 |
| Jason J. Williams | 12/12/2006 | 17:11-18 | |
| Jason J. Williams | 12/12/2006 | 20:20-21:9 | |
| Tracie Olson | 12/12/2006 | 18:10-18 | |
| Traci L. Olson | 12/12/2006 | 22:11-23:4 | |
| Jeff Dalton | 3/2/2007 | 8:22-9:18 | |
| Jeff Dalton | 3/2/2007 | 10:8-11:10 | |
| Jeff Dalton | 3/2/2007 | 12:12-16:17 | |
| Jeff Dalton | 3/2/2007 | 17:5-22:16 | |
| Jeff Dalton | 3/2/2007 | 23:4-9 | |
| Jeff Dalton | 3/2/2007 | 24:8-25:13 | |
| Jeff Dalton | 3/2/2007 | 25:17-27:7 | |

75222457_1.XLS

5/22/2007

## DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Jeff Dalton | 3/2/2007 | 33:11 - 34:16 | |
| Jeff Dalton | 3/2/2007 | 39:18 - 40:5 | |
| Jeff Dalton | 3/2/2007 | 40:10 - 42:20 | |
| Jeff Dalton | 3/2/2007 | 43:44:09 | 43:11-45:21 |
| Jeff Dalton | 3/2/2007 | 44:11 - 47:14 | |
| Jeff Dalton | 3/2/2007 | 48:5 - 50:8 | |
| Jeff Dalton | 3/2/2007 | 50:14 - 52:4 | |
| Jeff Dalton | 3/2/2007 | 52:18 - 53:22 | |
| Jeff Dalton | 3/2/2007 | 54:11 - 55:22 | |
| Jeff Dalton | 3/2/2007 | 58:18 - 59:13 | |
| Jeff Dalton | 3/2/2007 | 61:11 - 62:18 | |
| Jeff Dalton | 3/2/2007 | 63:13 - 65:4 | |
| Jeff Dalton | 3/2/2007 | 65:7 - 11 | |
| Jeff Dalton | 3/2/2007 | 65:14 - 67:20 | 73:10-74:11 |
| Jeff Dalton | 3/2/2007 | 73:1-9 | |
| Jeff Dalton | 3/2/2007 | 74:2-15 | |
| Jeff Dalton | 3/2/2007 | 75:13-16 | |
| Jeff Dalton | 3/2/2007 | 76:5 - 77:15 | |
| Jeff Dalton | 3/2/2007 | 78:1-3 | |
| Jeff Dalton | 3/2/2007 | 78:9-19 | 78:21-79:9 |
| Jeff Dalton | 3/2/2007 | 79:21 - 83:13 | |
| Jeff Dalton | 3/2/2007 | 83:18 - 84:11 | |
| Jeff Dalton | 3/2/2007 | 85:18 - 88:4 | |
| Jeff Dalton | 3/2/2007 | 88:15 - 89:17 | 89:16-90:12 |
| Jeff Dalton | 3/2/2007 | 89:19 - 91:17 | |
| Jeff Dalton | 3/2/2007 | 92:3 - 93:3 | |
| Jeff Dalton | 3/2/2007 | 93:14 - 98:22 | |
| Jeff Dalton | 3/2/2007 | 99:11 - 101:1 | |
| Jeff Dalton | 3/2/2007 | 102:11-21 | |
| Jeff Dalton | 3/2/2007 | 103:20 - 104:22 | |
| Jeff Dalton | 3/2/2007 | 105:17 - 106:12 | 107:2-3 |
| Jeff Dalton | 3/2/2007 | 106:17 - 107:1 | |
| Jeff Dalton | 3/2/2007 | 107:4-5 | |
| Jeff Dalton | 3/2/2007 | 108:9 - 111:16 | |
| Jeff Dalton | 3/2/2007 | 111:19 - 116:16 | 111:17-18 |

75222457_1.XLS

86

5/22/2007

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Jeff Dalton | 3/2/2007 | 119:21 - 120:12 | |
| Jeff Dalton | 3/2/2007 | 124:8 - 128:13 | |
| Jeff Dalton | 3/2/2007 | 129:21 - 130:9 | |
| Jeff Dalton | 3/2/2007 | 131:2 - 133:7 | 133:8-20 |
| Jeff Dalton | 3/2/2007 | 133:21 - 134:4 | |
| Jeff Dalton | 3/2/2007 | 134:10-21 | |
| Jeff Dalton | 3/2/2007 | 135:5 - 138:22 | |
| Jeff Dalton | 3/2/2007 | 139:18 - 139:3 | ? |
| Jeff Dalton | 3/2/2007 | 140:19 - 141:13 | |
| Jeff Dalton | 3/2/2007 | 141:17 - 143:11 | |
| Jeff Dalton | 3/2/2007 | 143:21 - 145:14 | |
| Jeff Dalton | 3/2/2007 | 145:19 - 157:2 | |
| Jeff Dalton | 3/2/2007 | 157:9-10 | |
| Jeff Dalton | 3/2/2007 | 157:17 - 158:11 | |
| Jeff Dalton | 3/2/2007 | 158:22 - 159:3 | |
| Jeff Dalton | 3/2/2007 | 159:9 - 161:17 | |
| Jeff Dalton | 3/2/2007 | 162:7-22 | |
| Jeff Dalton | 3/2/2007 | 163:3 - 166:10 | |
| Jeff Dalton | 3/2/2007 | 166:20 - 182:9 | |
| Jeff Dalton | 3/2/2007 | 182:13 - 193:15 | |
| Jeff Dalton | 3/2/2007 | 194:5-14 | |
| Jeff Dalton | 3/2/2007 | 194:18 - 197:12 | |
| Jeff Dalton | 3/2/2007 | 197:16 - 200:13 | |
| Jeff Dalton | 3/2/2007 | 200:17-19 | |
| Jeff Dalton | 3/2/2007 | 201:3 - 209:22 | |
| Jeff Dalton | 3/2/2007 | 210:19 - 211:12 | 210:1-18 |
| Jeff Dalton | 3/2/2007 | 211:16 - 213:11 | |
| Jeff Dalton | 3/2/2007 | 213:20 - 215:7 | |
| Jeff Dalton | 3/2/2007 | 215:11 - 216:9 | |
| Jeff Dalton | 3/2/2007 | 217:6 - 217:5 | ?; 217:18-218:5 |
| Jeff Dalton | 3/2/2007 | 221:2 - 227:6 | |
| Jeff Dalton | 3/2/2007 | 227:16 - 230:10 | |
| Jeff Dalton | 3/2/2007 | 230:13 - 232:8 | |
| Jeff Dalton | 3/2/2007 | 232:13-15 | |
| Jeff Dalton | 3/2/2007 | 232:20 - 233:4 | 232:16-19 |

75222457_1.XLS

5/22/2007

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Jeff Dalton | 3/2/2007 | 236:4-7 | 233:5-235:1 |
| Jeff Dalton | 3/2/2007 | 236:11 - 237:5 | |
| Jeff Dalton | 3/2/2007 | 237:20 - 238:17 | |
| Jeff Dalton | 3/2/2007 | 239:2 - 240:2 | 240:14-21; 241:13 |
| Jeff Dalton | 3/2/2007 | 242:10 - 247:17 | |
| Jeff Dalton | 3/2/2007 | 248:1-4 | |
| Jeff Dalton | 3/2/2007 | 248:9-15 | 248:5-8 |
| Jeff Dalton | 3/2/2007 | 248:18 - 249:17 | |
| Jeff Dalton | 3/2/2007 | 249:19 - 250:7 | 249:16,21 |
| Jeff Dalton | 3/2/2007 | 250:12 - 252:21 | |
| Jeff Dalton | 3/2/2007 | 253:10 - 256:20 | |
| Jeff Dalton | 3/2/2007 | 257:4 - 259:2 | |
| Jeff Dalton | 3/2/2007 | 260:22 - 269:3 | 270:16-271:8 |
| Jeff Dalton | 3/2/2007 | 271:9 - 272:4 | |
| Jeff Dalton | 3/2/2007 | 272:15 - 275:14 | |
| Patrick Elliott | 3/17/2007 | 8:2-14:17 | 6:15-22 |
| Patrick Elliott | 3/17/2007 | 17:12-18:9 | 7:18-8:1 |
| Patrick Elliott | 3/17/2007 | 19:22-24:2 | 18:10-21 |
| Patrick Elliott | 3/17/2007 | 27:20-28:6 | 24:3-27:19 |
| Patrick Elliott | 3/17/2007 | 28:8-40:10 | 40:11-12 |
| Patrick Elliott | 3/17/2007 | 40:13-44:20 | 44:21:00 |
| Patrick Elliott | 3/17/2007 | 44:22-48:9 | 48:10-15 |
| Patrick Elliott | 3/17/2007 | 48:16-51:12 | 51:13:00 |
| Patrick Elliott | 3/17/2007 | 51:14-52:9 | 52:10-55:16 |
| Patrick Elliott | 3/17/2007 | 55:17-21 | 55:22-60:19 |
| Patrick Elliott | 3/17/2007 | 60:20-62:8 | 62:9-10 |
| Patrick Elliott | 3/17/2007 | 62:11-63:22 | 64:1-17 |
| Patrick Elliott | 3/17/2007 | 65:18-66:22 | 67:1-70:13 |
| Patrick Elliott | 3/17/2007 | 70:14-14 | 72:15-74:16 |
| Patrick Elliott | 3/17/2007 | 90:18-96:14 | 77:15-80:6 |
| Patrick Elliott | 3/17/2007 | 96:16-105:6 | 96:15:00 |
| Patrick Elliott | 3/17/2007 | 117:1-120:22 | 121:1-7 |
| Patrick Elliott | 3/17/2007 | 153:3-158:18 | 135:16-142:12 |
| Patrick Elliott | 3/17/2007 | 158:20-21 | 158:22-159:1 |

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Patrick Elliott | 3/17/2007 | 159:2 - 161:1 | 161:2-3 |
| Patrick Elliott | 3/17/2007 | 161:4-22 | 162:1-20 |
| Patrick Elliott | 3/17/2007 | 170:2-20 | 163:11-170:1 |
| Patrick Elliott | 3/17/2007 | 170:22-171:16 | 170:21:00 |
| Patrick Elliott | 3/17/2007 | 171:19-172:20 | 171:17-18 |
| Patrick Elliott | 3/17/2007 | 173:1-180:9 | 172:21-22 |
| Patrick Elliott | 3/17/2007 | 180:12-14 | 180:10-11 |
| Patrick Elliott | 3/17/2007 | 180:16-181:22 | 180:15; 182:1-11 |
| Ken Welchman | 3/19/2007 | 5:11-17 | 5:8-10 |
| Ken Welchman | 3/19/2007 | 6:8 - 8:7 | 6:4-7 |
| Ken Welchman | 3/19/2007 | 8:12 - 9:18 | 8:8-11 |
| Ken Welchman | 3/19/2007 | 10:5 - 13:18 | |
| Ken Welchman | 3/19/2007 | 14:5 - 14:21 | 13:21 - 14:4 |
| Ken Welchman | 3/19/2007 | 15:9 - 17:4 | |
| Ken Welchman | 3/19/2007 | 18:4-12 | |
| Ken Welchman | 3/19/2007 | 18:16 - 19:4 | 18:13-15 |
| Ken Welchman | 3/19/2007 | 19:17 - 20:2 | 19:5-16 |
| Ken Welchman | 3/19/2007 | 21:5-10 | 20:14-22 |
| Ken Welchman | 3/19/2007 | 22:21 - 23:20 | 21:11-13 |
| Ken Welchman | 3/19/2007 | 24:10-11 | |
| Ken Welchman | 3/19/2007 | 24:13 - 27:7 | 24:12 |
| Ken Welchman | 3/19/2007 | 29:4-21 | |
| Ken Welchman | 3/19/2007 | 30:5-19 | |
| Ken Welchman | 3/19/2007 | 32:15 - 41:20 | 30:20-32:16 |
| Ken Welchman | 3/19/2007 | 41:21 - 42:4 | |
| Ken Welchman | 3/19/2007 | 42:9-18 | |
| Ken Welchman | 3/19/2007 | 43:17 - 44:6 | |
| William Morgan | 3/19/2007 | 7:9-14 | |
| William Morgan | 3/19/2007 | 9:17 - 10:8 | 10:9-21 |
| William Morgan | 3/19/2007 | 11:13-21 | |
| William Morgan | 3/19/2007 | 12:10-18 | |
| William Morgan | 3/19/2007 | 17:18 - 18:16 | |
| William Morgan | 3/19/2007 | 18:19 - 20:3 | |
| William Morgan | 3/19/2007 | 21:18 - 22:17 | 20:4-11 |

75222457_1.XLS

5/22/2007

# DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| William Morgan | 3/19/2007 | 25:1-7 | 25:8-19 |
| William Morgan | 3/19/2007 | 25:20 - 26:8 | 26:9 |
| William Morgan | 3/19/2007 | 26:10-16 | 26:17-18 |
| William Morgan | 3/19/2007 | 26:19 - 27:2 | |
| William Morgan | 3/19/2007 | 56:8-13 | |
| William Morgan | 3/19/2007 | 57:1 - 58:5 | 58:6-7 |
| William Morgan | 3/19/2007 | 58:8-16 | 58:17 |
| William Morgan | 3/19/2007 | 58:18 - 59:13 | 59:14 |
| William Morgan | 3/19/2007 | 59:15-20 | |
| William Morgan | 3/19/2007 | 70:21 - 72:5 | 72:6-8 |
| William Morgan | 3/19/2007 | 72:18 - 73:4 | 73:5-6 |
| William Morgan | 3/19/2007 | 73:7-8 | |
| William Morgan | 3/19/2007 | 73:10-13 | |
| William Morgan | 3/19/2007 | 75:17 - 76:5 | |
| William Morgan | 3/19/2007 | 77:18 - 78:3 | |
| David Bulpett | 3/20/2007 | 5:20 - 8:13 | 8:21-22 |
| David Bulpett | 3/20/2007 | 8:2 - 9:3 | |
| David Bulpett | 3/20/2007 | 9:15 - 10:5 | 9:10-14; |
| David Bulpett | 3/20/2007 | 10:9 - 11:3 | |
| David Bulpett | 3/20/2007 | 11:10 - 12:4 | 12:05 |
| David Bulpett | 3/20/2007 | 15:15 - 16:3 | |
| David Bulpett | 3/20/2007 | 16:21 - 18:3 | |
| David Bulpett | 3/20/2007 | 18:4-19 | 18:4-19 |
| David Bulpett | 3/20/2007 | 20:15 - 21:9 | 21:10-22:14 |
| David Bulpett | 3/20/2007 | 22:18 - 23:2 | 23:3-13 |
| David Bulpett | 3/20/2007 | 23:14-22 | |
| David Bulpett | 3/20/2007 | 28:19 - 39:17 | 39:18-21 |
| David Bulpett | 3/20/2007 | 39:22 - 44:6 | 44:7-13 |
| David Bulpett | 3/20/2007 | 46:18 - 47:10 | 47:11 |
| David Bulpett | 3/20/2007 | 47:12-16 | |
| David Bulpett | 3/20/2007 | 47:18-21 | 47:22-48:13 |
| David Bulpett | 3/20/2007 | 53:9-21 | 53:6-8 |
| David Bulpett | 3/20/2007 | 54:15 - 58:12 | |
| David Bulpett | 3/20/2007 | 59:8 - 62:4 | 62:5-8 |
| David Bulpett | 3/20/2007 | 62:8 - 71:17 | 71:18-19 |

75222457_1.XLS

90

5/22/2007

## DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| David Bulpett | 3/20/2007 | 71:22 - 72:3 | |
| David Bulpett | 3/20/2007 | 74:18 - 75:17 | |
| David Bulpett | 3/20/2007 | 77:13 - 92:21 | 92:22-93:1 |
| David Bulpett | 3/20/2007 | 93:2 - 96:12 | |
| David Bulpett | 3/20/2007 | 96:14 | 96:13 |
| David Bulpett | 3/20/2007 | 96:18 - 97:19 | |
| David Bulpett | 3/20/2007 | 98:15 - 102:4 | |
| David Bulpett | 3/20/2007 | 103:18 - 104:9 | 103:9-17 |
| David Bulpett | 3/20/2007 | 104:21 - 113:19 | |
| David Bulpett | 3/20/2007 | 114:11 - 115:15 | 115:16 |
| David Bulpett | 3/20/2007 | 115:17 - 116:12 | 116:13-17 |
| David Bulpett | 3/20/2007 | 116:18 - 118:4 | |
| David Bulpett | 3/20/2007 | 118:15 - 119:9 | |
| David Bulpett | 3/20/2007 | 122:2 - 123:6 | 123:7-14 |
| David Bulpett | 3/20/2007 | 123:15 - 124:12 | |
| David Bulpett | 3/20/2007 | 125:5 - 127:6 | |
| David Bulpett | 3/20/2007 | 127:11 - 137:12 | |
| David Bulpett | 3/20/2007 | 139:10 - 140:22 | 137:22-139:9; 141:1-9 |
| David Bulpett | 3/20/2007 | 141:10 - 150:3 | |
| David Bulpett | 3/20/2007 | 150:6-16 | |
| David Bulpett | 3/20/2007 | 150:20 - 156:13 | 156:14-20 |
| Rastko Gajic | 3/20/2007 | 6:8-7:3 | |
| Rastko Gajic | 3/20/2007 | 8:8-9:13 | 7:4-5 |
| Rastko Gajic | 3/20/2007 | 9:15-14:7 | 9:14 |
| Rastko Gajic | 3/20/2007 | 15:7-17:6 | 17:07 |
| Rastko Gajic | 3/20/2007 | 17:8-18:7 | 18:8-9 |
| Rastko Gajic | 3/20/2007 | 18:10-15 | 18:16 |
| Rastko Gajic | 3/20/2007 | 18:17-20:5 | 20:6-7 |
| Rastko Gajic | 3/20/2007 | 20:8-17 | 20:18-19 |
| Rastko Gajic | 3/20/2007 | 20:20-23:14 | 23:15 |
| Rastko Gajic | 3/20/2007 | 23:16-27:14 | 27:15:00 |
| Rastko Gajic | 3/20/2007 | 27:16-28:15 | 28:16:00 |
| Rastko Gajic | 3/20/2007 | 28:17-22 | 29:01:00 |
| Rastko Gajic | 3/20/2007 | 29:2-31:22 | 32:12-39:11 |

75222457_1.XLS

5/22/2007

Attorney Work Product

# DEPOSITION COUNTER-DESIGNATIONS

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Rastko Gajic | 3/20/2007 | 32:2-11 | 41:1-48:11 |
| Rastko Gajic | 3/20/2007 | 39:1-40:22 | 49:16-19 |
| Rastko Gajic | 3/20/2007 | 48:12-49:15 | 51:16:00 |
| Rastko Gajic | 3/20/2007 | 49:18:00 | 56:15-16 |
| Rastko Gajic | 3/20/2007 | 49:20-51:15 | 57:1-59:20 |
| Rastko Gajic | 3/20/2007 | 51:17-56:14 | 65:16:00 |
| Rastko Gajic | 3/20/2007 | 56:17-22 | 66:07:00 |
| Rastko Gajic | 3/20/2007 | 59:21-65:15 | 67:18-68:11 |
| Rastko Gajic | 3/20/2007 | 65:17-66:6 | 84:12-13 |
| Rastko Gajic | 3/20/2007 | 66:8-19 | 85:14:00 |
| Rastko Gajic | 3/20/2007 | 66:11-17 | 87:21-90:3 |
| Rastko Gajic | 3/20/2007 | 68:12-76:22 | 91:1-97:21 |
| Rastko Gajic | 3/20/2007 | 78:6-84:11 | 106:6-22 |
| Rastko Gajic | 3/20/2007 | 84:14-85:13 | 108:7-118:13 |
| Rastko Gajic | 3/20/2007 | 85:15-87:20 | 130:20-21 |
| Rastko Gajic | 3/20/2007 | 90:4-22 | 131:20-132:20 |
| Rastko Gajic | 3/20/2007 | 97:22-106:5 | 133:13-146:17 |
| Rastko Gajic | 3/20/2007 | 118:14-123:16 | 155:1-13 |
| Rastko Gajic | 3/20/2007 | 123:22-130:19 | 159:1-17 |
| Rastko Gajic | 3/20/2007 | 130:22-131:19 | 165:18-168:1 |
| Rastko Gajic | 3/20/2007 | 132:21-133:12 | 176:13-178:18 |
| Rastko Gajic | 3/20/2007 | 146:18-154:22 | 181:17-185:13 |
| Rastko Gajic | 3/20/2007 | 185:14-186:22 | 187:1-15 |
| Rastko Gajic | 3/20/2007 | 191:2-195:1 | 189:13-191:1 |
| Rastko Gajic | 3/20/2007 | 195:3-197:17 | 195:02:00 |
| Rastko Gajic | 3/20/2007 | 197:19-200:16 | 197:18:00 |
| Rastko Gajic | 3/20/2007 | 205:1-206:3 | 200:17-204:22 |
| Rastko Gajic | 3/20/2007 | 206:7-214:22 | 215:1-216:16 |
| Rastko Gajic | 3/20/2007 | 216:17-217:19 | 217:20:00 |
| Rastko Gajic | 3/20/2007 | 217:21-219:18 | 220:08:00 |
| Rastko Gajic | 3/20/2007 | 220:5-7 | 222:3-22 |
| Rastko Gajic | 3/20/2007 | 220:9-13 | 223:17:00 |
| Rastko Gajic | 3/20/2007 | 223:1-16 | 225:1-6 |
| Rastko Gajic | 3/20/2007 | 223:18-19 | 228:22-236:22 |
| Rastko Gajic | 3/20/2007 | 224:3-22 | 237:10:00 |

75222457_1.XLS

5/22/2007

## DEPOSITION COUNTER-DESIGNATIONS

Attorney Work Product

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Rastko Gajic | 3/20/2007 | 237:1-9 | 237:21-00 |
| Rastko Gajic | 3/20/2007 | 237:11-20 | 239:14-15 |
| Rastko Gajic | 3/20/2007 | 237:22-239:13 | 242:11-12 |
| Rastko Gajic | 3/20/2007 | 239:17-242:10 | 242:18-00 |
| Rastko Gajic | 3/20/2007 | 242:13-17 | 245:04-00 |
| Rastko Gajic | 3/20/2007 | 242:19-245:3 | 245:07-00 |
| Rastko Gajic | 3/20/2007 | 245:6 | 245:14-246:14 |
| Rastko Gajic | 3/20/2007 | 245:8-13 | 248:19-252:3 |
| Rastko Gajic | 3/20/2007 | 252:4-254:13 | 254:14:00 |
| Rastko Gajic | 3/20/2007 | 254:16-257:8 | 262:8-9 |
| Rastko Gajic | 3/20/2007 | 257:11-262:7 | 265:5-6 |
| Rastko Gajic | 3/20/2007 | 262:10-265:4 | 266:1-8 |
| Rastko Gajic | 3/20/2007 | 265:7-22 | 267:19:00 |
| Rastko Gajic | 3/20/2007 | 266:17-267:18 | 271:22:00 |
| Rastko Gajic | 3/20/2007 | 267:20-271:21 | 285:21:00 |
| Rastko Gajic | 3/20/2007 | 272:1-285:20 | 286:11:00 |
| Rastko Gajic | 3/20/2007 | 285:22-286:10 | 287:17:00 |
| Rastko Gajic | 3/20/2007 | 286:12-187:16 | 287:21:00 |
| Rastko Gajic | 3/20/2007 | 287:18-20 | 288:07:00 |
| Rastko Gajic | 3/20/2007 | 287:22-288:2 | 288:02:00 |
| Rastko Gajic | 3/20/2007 | 288:4-6 | 289:02:00 |
| Rastko Gajic | 3/20/2007 | 288:8-289:1 | 289:11:00 |
| Rastko Gajic | 3/20/2007 | 289:3-10 | 290:18:00 |
| Rastko Gajic | 3/20/2007 | 289:12-290:17 | 291:08:00 |
| Rastko Gajic | 3/20/2007 | 290:19-291:7 | 295:16:00 |
| Rastko Gajic | 3/20/2007 | 291:9-295:15 | 299:19:00 |
| Rastko Gajic | 3/20/2007 | 295:17-299:18 | 300:14:00 |
| Rastko Gajic | 3/20/2007 | 299:20-300:13 | 302:8-9 |
| Rastko Gajic | 3/20/2007 | 300:15-302:7 | 305:12:00 |
| Rastko Gajic | 3/20/2007 | 302:10-305:11 | 310:15:00 |
| Rastko Gajic | 3/20/2007 | 305:13-310:14 | 310:21-311:2 |
| Rastko Gajic | 3/20/2007 | 310:16-22 | 313:15:00 |
| Rastko Gajic | 3/20/2007 | 311:3-313:14 | 314:07:00 |
| Rastko Gajic | 3/20/2007 | 313:16-314:6 | 316:8-19 |
| Rastko Gajic | 3/20/2007 | 314:8-316:7 | 317:13-14 |
| | | | 321:07:00 |

75222457_1.XLS

Attorney Work Product

# DEPOSITION COUNTER-DESIGNATIONS

| DEPONENT | DATE OF DEPOSITION | PAGE & LINE DESIGNATION | ACUSHNET'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| Rastko Gajic | 3/20/2007 | 316:20-317:12 | 327:16-19 |
| Rastko Gajic | 3/20/2007 | 317:14-32:1:6 | 329:14-20 |
| Rastko Gajic | 3/20/2007 | 321:8-327:15 | 330:15-17 |
| Rastko Gajic | 3/20/2007 | 327:20-329:13 | 331:16:00 |
| Rastko Gajic | 3/20/2007 | 329:21-330:14 | 335:21:00 |
| Rastko Gajic | 3/20/2007 | 330:18-331:15 | |
| Rastko Gajic | 3/20/2007 | 331:17-335:20 | |
| Rastko Gajic | 3/20/2007 | 335:22-338:22 | |

75222457_1.XLS

94